**Exhibit "A" Follows**

## ASSET PURCHASE AGREEMENT

**THIS ASSET PURCHASE AGREEMENT** (this "*Agreement*") is made and entered into effective as of October 26, 2016, by and between **Wilson Sporting Goods Co.** ("*Buyer*"), a Delaware corporation, and **Evoshield, LLC** ("*Seller*"), a Delaware limited liability company.

### RECITALS:

A.    Seller operates a sports protective equipment and apparel company under the brand "Evoshield" and the related tradenames and logo(s) (the "*Business*").

B.    Seller wishes to sell to Buyer the assets described herein that Seller uses in connection with the Business free and clear of liens, claims, interests, and encumbrances, at the price and on the terms and conditions specified in detail below and Buyer wishes to so purchase and acquire such assets from Seller.

**NOW, THEREFORE,** in consideration of the premises, the reciprocal covenants contained herein and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereby agree as follows:

**1.    Definitions.** Unless otherwise defined herein (such as those terms defined on the Schedules which form a part of this Agreement), terms used herein shall have the meanings set forth the below:

**(a)**    "*Affiliate*" shall mean (i) any individual who is a parent, spouse, sibling, or descendant of a Person and (ii) any business organization that is controlled by, controls or is under common control with a party.

**(b)**    "*Purchased Assets*" shall mean the assets of Seller or a Seller Affiliate listed or described on **Schedule 1**, but expressly excluding any and all assets listed on **Schedule 2**. Buyer shall have the right to modify **Schedule 1** in the period between the Signing Date and the Closing Date to make any clarifications to **Schedule 1** and/or to clarify that certain assets have been moved to **Schedule 2** as Excluded Assets.

**(c)**    "*Excluded Assets*" shall mean any and all assets of Seller or a Seller Affiliate other than the Purchased Assets, including but not limited to the assets listed or described on **Schedule 2**. Buyer shall have the right to modify **Schedule 2** in the period between the Signing Date and the Closing Date to add to the list of Excluded Assets any assets of Seller which Buyer does not wish to acquire under this Agreement.

**(d)**    "*Assumed Liabilities*" shall mean only the liabilities specifically listed on **Schedule 3.** No other liabilities of Seller or a Seller Affiliate are assumed by Buyer.

**(e)**    "*Excluded Liabilities*" shall mean any and all liabilities of Seller or a Seller Affiliate other than the Assumed Liabilities, including but not limited to the liabilities listed or described on **Schedule 4**. Buyer shall have the right to modify **Schedule 4** in the period between the Signing Date and the Closing Date to make any clarifications to **Schedule 4** deemed necessary

- 1 -

or advisable by Buyer. For the avoidance of doubt, **Schedule 4** lists or describes liabilities of Seller that are expressly excluded; however, all liabilities of Seller or a Seller Affiliate that are not specifically listed as Assumed Liabilities on **Schedule 3** are Excluded Liabilities.

(f) "*Signing Date*" means the date and time that this Agreement is fully executed and delivered by both parties. The Signing Date shall not be later than **10:00am Eastern time on Wednesday, October 26, 2016**, unless an extension is expressly agreed in writing by Buyer.

(g) "*Closing*" means the consummation of the purchase and sale of the Purchased Assets contemplated herein. "*Closing Date*" means the date of the Closing. The Closing Date shall not be later than November 1, 2016, unless an extension is expressly agreed in writing by Buyer and Seller. Buyer agrees to consider in good faith a request by Seller to extend the Closing Date to a date not later than November 15, 2016.

(h) "*Net Working Capital*" as used in Section 11 shall mean Inventory plus Accounts Receivable plus Prepaid Inventory Expenses minus Accounts Payable under generally accepted accounting principles, consistently applied.

(i) "*IRS Code*" means the Internal Revenue Code of 1986 and the revenue rulings and regulations promulgated thereunder, as amended.

(j) "*Person*" includes a natural person, corporation, business trust, estate, trust, partnership, association, joint venture, limited liability company, government, governmental subdivision or agency, or any other for profit or not for profit legal or commercial entity.

(k) "*Sales Taxes*" shall have the meaning given to it in the Tax Payment Agreement in the Schedules.

(l) "*Tax Authority*" means any United States federal, foreign, national, state, county or municipal or other local government, any subdivision, agency, commission or authority thereof, or any quasi-governmental body exercising any taxing authority or any other authority exercising tax regulatory authority.

(m) "*Tax Return*" means any return, report, statement, form or other documentation (including without limitation any additional or supporting material and any amendments or supplements (including claims for refund)) filed or maintained, or required to be filed or maintained, with respect to or in connection with the calculation, determination, assessment, collection or administration of any Taxes.

(n) "*Tax*" (or "*Taxes*" as the context may require) means **(I)** any and all taxes, fees, levies, duties, tariffs, imposts and other charges of any kind, imposed by any Tax Authority, including without limitation taxes or other charges on, measured by, or with respect to income, franchise, windfall, or other profits, gross receipts, property, sales, use, capital stock, payroll, employment, social security, workers' compensation, unemployment compensation or net worth taxes; taxes or other charges in the nature of excise, withholding, ad valorem, premium, stamp, transfer, value-added or gains taxes; environmental, production or severance taxes; license, registration and documentation fees; and customs duties, tariffs and similar charges; **(II)** any

- 2 -

liability for the payment of any amounts of the type described in (I) as a result of being a member of an affiliated, combined, consolidated or unitary group for any taxable period; **(III)** any liability for the payment of any amounts of the type described in (I) as a result of being a person required by law to withhold or collect taxes imposed on another person; **(IV)** any liability for the payment of amounts of the type described in (I), (II) or (III) as a result of being a transferee of, or a successor in interest to, any person, as a result of an express or implied obligation to indemnify any person (including by reason of a tax sharing, tax reimbursement or tax indemnification agreement); and **(V)** any and all interest, penalties (civil or criminal), additions to tax and additional amounts imposed in connection with or with respect to any amounts described in (I), (II), (III) or (IV) and any expenses incurred in connection with the determination, settlement, or litigation of any tax liability.

**2.** **Purchase and Sale of Assets.** On the Closing Date, in consideration of the covenants, representations, and obligations of Buyer hereunder, and subject to the conditions hereinafter set forth, Seller agrees to sell, convey, assign, deliver and transfer to Buyer, and Buyer agrees to purchase from Seller and take possession of, at the Closing, all of Seller's or any Seller Affiliate's right, title and interest as of the Closing Date in and to all Purchased Assets, and such Purchased Assets shall be free and clear of all liens, pledges, security interests, claims, mortgages, leases, charges, collateral assignments, restrictions, encumbrances, Taxes, or similar interests of any kind or nature whatsoever. Buyer shall have the right to modify **Schedule 1** in the period between the Signing Date and the Closing Date to make any clarifications to **Schedule 1** and/or to clarify that certain assets have been moved to **Schedule 2** as Excluded Assets.

**3.** **Excluded Assets.** Notwithstanding anything to the contrary contained in this Agreement, Buyer is not purchasing from Seller or any Seller Affiliate any Excluded Assets, including but not limited to the Excluded Assets specifically set forth on **Schedule 2**. Buyer shall have the right to modify **Schedule 2** in the period between the Signing Date and the Closing Date to add to the list of Excluded Assets any assets of Seller which Buyer does not wish to acquire under this Agreement.

**4.** **Assumed Liabilities.** On the Closing Date, Buyer shall assume, and thereafter perform, and indemnify Seller in respect of, only the Assumed Liabilities. Buyer's obligation to indemnify Seller respecting Assumed Liabilities under this Agreement shall survive the Closing. Other than the Assumed Liabilities, Buyer is not assuming and shall not be liable for any liabilities or obligations of Seller or a Seller Affiliate.

**5.** **Excluded Liabilities.** Notwithstanding anything to the contrary contained in this Agreement, Buyer is not assuming from Seller or any Seller Affiliate any Excluded Liabilities, including but not limited to the Excluded Liabilities specifically set forth on **Schedule 4**. Seller shall indemnify Buyer in respect to the Excluded Liabilities. Seller's obligation to indemnify Buyer under this Agreement shall survive the Closing. Buyer shall have the right to modify **Schedule 4** in the period between the Signing Date and the Closing Date to make any clarifications to **Schedule 4** deemed necessary or advisable by Buyer.

- 3 -

6. **Consideration.**

(a) **Purchase Price.** In consideration for the conveyance to it of the Purchased Assets, Buyer agrees that, at the Closing, it will pay to Seller the sum of $7,982,000 dollars (Seven Million Nine Hundred Eighty-Two Thousand dollars) (the "*Purchase Price*"), of which $7,200,000 (Seven Million Two Hundred Thousand dollars) shall be paid by Buyer to Seller by wire transfer to the Seller account indicated on **Schedule 5**, and $782,000 (Seven Hundred and Eighty-Two Thousand dollars) shall be deposited by Buyer with the Tax Escrow Agent under the Tax Escrow Agreement, pursuant to the Tax Payment Agreement in **Schedule 12.** Seller agrees to disburse the Purchase Price, or to direct its counsel to disburse the Purchase Price, in accordance with the Funds Flow Memorandum to be delivered by Seller to Buyer prior to Closing.

(b) **Purchase Price Allocation.** The parties agree that the Purchase Price, as adjusted hereunder, and all other amounts constituting consideration within the meaning of Section 1060 of the IRS Code will be allocated among the Purchased Assets as set forth in **Schedule 6** (the "PPA"), which schedule will be agreed to by the Buyer and Seller on or before the Closing Date. The PPA will be prepared in a manner consistent with Section 1060 of the IRS Code and the regulations promulgated thereunder. Seller and Buyer agree to: **(i)** be bound by the PPA at Closing; **(ii)** act in accordance with the PPA in the preparation and the filing of all Tax Returns (as defined in Section1(m)), including filing Form 8594 with their United States federal income Tax Return(s) for the taxable year that includes the Closing Date, and in the course of any audit, review or litigation related to their Taxes for the taxable year that includes the Closing Date; and **(iii)** not take a position inconsistent with the PPA for income Tax purposes, including United States federal and state income Tax and foreign income Tax, unless otherwise required pursuant to a "determination" within the meaning of Section 1313(a) of the IRS Code.

7. **Buyer's Right of Inspection.** Buyer acknowledges that Seller has provided to Buyer, its employees, agents, counsel, accountants, and financial consultants access to Seller's offices, warehouse, online data room, and senior officers, in order for Buyer to inspect, ask questions and understand the Business and the Purchased Assets. In addition, Seller's online data room has permitted Buyer and its representatives to copy electronic versions of any records or documents in the online data room. However, Buyer reserves the rights herein to continue its inspection to expeditiously complete, modify, verify and/or update the Schedules and Closing Exhibits to this Agreement between the Signing Date and the Closing Date. Buyer's due diligence review and any inspections pursuant hereto will not waive or release Seller from any of its representations, warranties, or covenants contained in this Agreement.

8. **Consents.** Prior to the Closing, Seller will obtain all consents and approvals specifically listed on **Schedule 7**, as well as any other consents and approvals required to (i) effect the transfer of the Purchased Assets to Buyer and (ii) consummate the transactions contemplated hereunder.

9. **Representations and Warranties of Seller.** As of the Signing Date and as of the Closing Date, Seller hereby represents, warrants, and covenants to Buyer as follows:

- 4 -

(a) **Organization of Seller.** Seller is a limited liability company duly organized, validly existing and in good standing under the laws of the State of Delaware, and qualified to do business in Georgia and each other jurisdiction where the failure to be so qualified would have a material adverse effect on Seller or the Purchased Assets.

(b) **Binding Effect; Authority.** Seller has all requisite power and authority to execute and deliver this Agreement and any documents contemplated by this Agreement, and to perform its respective obligations under this Agreement. The execution and delivery of this Agreement, the performance by Seller of its obligations hereunder and the consummation by Seller of the transactions contemplated hereby have been duly authorized and no other procedure on the part of Seller is required. This Agreement, the agreements to be executed in connection herewith, and the transactions contemplated herein constitute legal, valid and binding obligations of Seller enforceable in accordance with their respective terms.

(c) **Title to and Conveyance of Purchased Assets.** Except as provided on **Schedule 8**, Seller owns all right, title and interest to the Purchased Assets, and has full authority to sell, convey, assign, deliver and transfer to Buyer, at the Closing, all of Seller's right, title and interest to the Purchased Assets, free and clear of all liens, pledges, security interests, claims, mortgages, leases, charges, collateral assignments, restrictions, encumbrances, Taxes, or similar interests of any kind or nature whatsoever. Seller has the right to sell to Buyer the Purchased Assets under this Agreement.

(d) **Sufficiency of Purchased Assets.** Except as provided on **Schedule 8**, the Purchased Assets constitute the assets which are sufficient to operate the EvoShield-branded sports protective business, as conducted by Seller in the ordinary course during the two calendar years prior to the Closing.

(e) **Condition of the Purchased Assets.** Except as provided on **Schedule 8**, the (i) Inventory items identified on **Schedule 1(a)** are in saleable condition, free of defects or other restrictions on their sale, subject only to market conditions; (ii) the Accounts Receivable identified on **Schedule 1(b)** represent collectible monies by Seller, subject to the account's creditworthiness; (iii) the Open Customer Purchase Orders identified on **Schedule 1(c)** represent the list of outstanding, good faith and legitimate orders from Seller's customers to purchase inventory of Seller; (iv) the Open Supplier Purchase Orders and Deposits identified on **Schedule 1(d)** represent the list of outstanding, good faith and legitimate orders by Seller to purchase work-in-progress, product components, or finished goods from its suppliers, and monies deposited by Seller for production and delivery of such goods; (v) the Fixed Assets identified on **Schedule 1(e)** represent the list of outstanding equipment used by Seller in Seller's operation of the Business, (vi) the Intellectual Property rights identified on **Schedule 1(f)** represent the complete intellectual property rights of the Seller, and are each valid and enforceable intangible property rights of Seller, with no claims having been asserted regarding the invalidity or unenforceability of such Intellectual Property rights; (vii) the Purchased Contracts on **Schedule 1(g)** are validly existing contracts in full force and effect, with no breaches by either side existing or which would exist with the passage of time, and none of such Purchased Contracts (except for the three material contracts listed on **Schedule 7** and any purchase orders from Seller to suppliers listed on **Schedule 1(d)**) requires or can reasonably be expected to require the payment by Seller under

- 5 -

such Purchased Contracts of more than $50,000 per year; (viii) the Books and Records of Seller identified on **Schedule 1(h)** represent the authentic and complete copies of Seller's records, financial, administrative or otherwise, whether kept in paper or digital format, (ix) the Other Assets listed on **Schedule 1(i)** are assets possessed by Seller which are or were useful to the Seller's Business. Seller represents and warrants that there have been no changes to the lists of assets in **Schedules 1(a) – (i)**, except changes in the ordinary course of the business of Seller. Seller represents and warrants that the Purchased Assets are in good condition, normal wear and tear excepted, and capable of being transferred to Buyer under the terms herein.

(f) **No Material Undisclosed Liabilities**. Except as provided on **Schedule 8**, Seller has no material liabilities, and in any event no liabilities in the aggregate in excess of $250,000, which are not disclosed on Seller's September 30, 2016 balance sheet (as attached to **Schedule 8**).

(g) **Financial Statements; Ordinary Course of Business.** Except as provided on **Schedule 8**, the September 30, 2016 balance sheet and profit and loss statement of Seller (attached to **Schedule 8**), fairly present the financial condition and results of operation of Seller as of September 30, 2016 respecting the balance sheet, and for the calendar year-to-date period respecting the profit and loss statement. Since September 30, 2016, Seller has conducted the Business in the ordinary course of business, and has not made or permitted any changes in its method of business or changes which would have a material effect on the financial condition or results of operation of Seller between September 30, 2016 and the Closing Date.

(h) **Sales Tax Accrual.** Without limiting any other representation and warranty of Seller herein, the Sales Tax Liability (of $5,600) and Sales Tax Accrual (of $594,201) line items on the September 30, 2016 balance sheet represent Seller's good faith and, to the knowledge of Seller's President, Seller's Chief Financial Officer and Seller's Controller, accurate estimates of the entire Tax liability of Seller to any Tax Authorities as of September 30, 2016. In addition, the $188,000 aggregate fee proposed for Seller by its tax consultant Avalara to perform the services and filings necessary to resolve Seller's liabilities for unpaid sales taxes represents a good faith and, to the knowledge of Seller's President, Seller's Chief Financial Officer and Seller's Controller, accurate estimate of the expenses to perform the services and filings necessary to resolve Seller's liabilities for unpaid sales taxes.

(i) **Parker.** The Parker Contracts listed in **Schedule 7.1**, represent all of the agreements, commitments, or understandings of any kind currently in effect between Parker (as defined in **Schedule 7.1**) and Seller. There are no current defaults in the Parker Contracts by Parker or Seller. There are no current events that might result in termination of any of the Parker Contracts with the passage of time. The price list shown in Attachment 7.1(a) to **Schedule 7** is a true, correct, and accurate price list in effect between Seller and Parker for the 2016-2017 calendar years.

(j) **No Claims by Seller, any Affiliate of Seller, or any other Party.** Except as provided on **Schedule 8**, Seller, all Seller Affiliates, all members of Seller's Board of Directors and all secured lenders to Seller shall not have, and Seller, any and all Seller Affiliates, any and all members of Seller's Board of Directors and the secured lenders to Seller shall expressly waive and release, any and all claims against Buyer and/or any of the Purchased Assets, except to the

- 6 -

extent set forth on **Schedule 8.** Except as set forth on **Schedule 8,** Seller represents that it shall have performed all acts and satisfied all procedures necessary, respecting its lenders, shareholders, and other stakeholders or parties-in-interest in Seller or Seller's Business, to execute, deliver and perform this Agreement, including the satisfaction of Seller's representations, warranties, and covenants set forth herein. Except to the extent set forth on **Schedule 8,** as of the Closing, Seller knows of no third party which has, had or shall have, any claims whatsoever against (i) any of the Purchased Assets, the components or materials used in the Purchased Assets, the supply or distribution of the Purchased Assets, or any aspect of Seller's Business, (ii) Seller's previous or Buyer's present or future rights to make, use, offer for sale, sell and/or import any of the Purchased Assets, or (iii) Buyer or Seller pertaining to the purchase or sale of the Purchased Assets or the execution, delivery and/or performance of this Agreement.

(k) **Asset Sale Process; Fair Value.** Except as provided on **Schedule 8,** Seller has retained an investment banker and conducted an extensive process for offering the sale of the Purchased Assets to interested parties during 2016, and numerous parties in the sports industry have been contacted to make an offer for the Purchased Assets and/or Seller's Business. The acceptance of Buyer's offer by Seller as evidenced by this Agreement is the result of significant deliberation by Seller, and Seller deems Buyer's offer to be the best offer available to it, after considering the totality of the circumstances facing Seller and any competitive offers, and an exchange of fair value for the sale of the Purchased Assets herein. Over the past several months, Seller has given all interested parties the opportunity that Buyer was provided to make an offer for and purchase the Purchased Assets.

(l) **Transfer of the Purchased Assets.** Seller agrees that it shall deliver title to, and possession of, all of the Purchased Assets on or prior to Closing.

(m) **Broker.** Seller has retained Consensus Advisors as its investment advisor for this transaction and Seller has agreed to pay any and all fees due to it on account of the transactions contemplated hereby.

(n) **Indemnity.** Seller shall indemnify Buyer from any and all claims, damages, liabilities, expenses, or causes of action of any kind or nature, resulting from a breach by Seller of the foregoing representations and warranties. Seller's indemnity obligation shall survive the Closing for period of eighteen (18) months and shall be Buyer's exclusive remedy with respect to breaches of representations and warranties hereunder, absent fraud.

**10. Representations and Warranties of Buyer.** Buyer hereby represents, covenants and warrants to and for Seller as follows:

(a) **Organization.** Buyer is a corporation duly organized, validly existing and in good standing under the laws of the State of Delaware.

(b) **Binding Effect; Authority.** Buyer has all requisite power and authority to execute and deliver this Agreement and any documents contemplated by this Agreement, and to perform its respective obligations under this Agreement. The execution and delivery of this Agreement, the performance by Buyer of its obligations hereunder and the consummation by

- 7 -




Buyer of the transactions contemplated hereby have been duly authorized and no other procedure on the part of Buyer is required. This Agreement, the agreements to be executed in connection herewith, and the transactions contemplated herein constitute legal, valid and binding obligations of Buyer enforceable in accordance with their respective terms.

(c)     **Broker.** Buyer has not retained or utilized the services of any broker, finder or intermediary, or paid or agreed to pay any fee or commission to any person or entity for or on account of the transactions contemplated hereby, or had any communications with any person or entity with respect thereto that would obligate Seller to pay any such fees or commissions.

(d)     **"AS IS" Transaction.** Buyer hereby represents, warrants, acknowledges and agrees that, **except as otherwise expressly provided in this Agreement, including but not limited to Section 9 above,** Seller makes and has made no representations or warranties whatsoever, express or implied, with respect to any matter relating to the Purchased Assets or Seller's Business including, without limitation, financial projections, revenues, profits or income to be derived or costs or expenses to be incurred in connection with Seller's Business, or the condition of the Purchased Assets, or any warranty, express or implied, of merchantability or fitness for any particular purpose as to any portion of the Purchased Assets. Accordingly, subject to the terms of this Agreement, Buyer will accept the Purchased Assets at the Closing "as is," "where is," and "with all faults."

(e)     **Indemnity.** Buyer shall indemnify Seller from any and all claims, damages, liabilities, expenses, or causes of action of any kind or nature, resulting from a breach by Buyer of the foregoing representations and warranties. Buyer's indemnity obligation shall survive the Closing for period of eighteen (18) months and shall be Seller's exclusive remedy with respect to breaches of representations and warranties hereunder, absent fraud. Respecting any third-party claim subject to Seller's rights indemnification from Buyer under any provision this Agreement, Seller shall tender the defense of such claim to Buyer, and Buyer may defend and resolve such claim with counsel reasonably satisfactory to Seller.

**11.     Closing, and the period between the Signing Date and the Closing Date.**

(a)     **Closing.** The Closing of the transactions contemplated by this Agreement shall occur upon the full performance of the terms and conditions herein.

(b)     **Between the Signing Date and the Closing Date – Completion of Schedules and Closing Exhibits, and Ongoing Access to Information.** Between the Signing Date and the Closing Date, Buyer and Seller shall use good faith and best efforts to complete and/or finalize the Schedules and the Closing Exhibits to this Agreement to the parties' reasonable satisfaction, on a prompt basis and preferably on or prior to November 1, 2016. Seller shall continue to provide Buyer access to information in Seller's data room, books and records and personnel to allow Buyer to reasonably complete, modify, verify and/or update the Schedules and the Closing Exhibits to the parties' reasonable and mutual satisfaction.

(c)     **Between the Signing Date and the Closing Date – Exclusivity.** Between the Signing Date and the Closing Date, Seller shall deal exclusively with Buyer regarding the

- 8 -

consummation or negotiations of the offer, sale, purchase and/or closing of any or all of the Purchased Assets.. Seller agrees that it will promptly notify Buyer if Seller receives, between the Signing Date and the Closing Date, any requests from a third party or an Affiliate of Seller to consummate or negotiate the offer, sale, and/or closing of any or all of the Purchased Assets or any or all of the stock or share capital of Seller. After any such notification by Seller to Buyer, Seller shall abide by the exclusivity agreement in this section. Buyer shall be entitled to specific performance and injunctive relief (including but not limited to relief under a temporary restraining order), in the event of a breach by Seller of the exclusivity provisions herein.

(d) **Seller's Closing Deliveries, Conditions and Covenants.** At the Closing, Seller will deliver to Buyer the following items and rights, in each case in form and substance reasonably satisfactory to Buyer ("Seller Closing Deliveries"). The Closing shall not occur until such Seller Closing Deliveries are made by Seller to Buyer. Seller covenants to use good faith efforts to deliver the Seller Closing Deliveries promptly after the Signing Date and on or before the date scheduled for the Closing Date. The delivery of all of the following Seller Closing Deliveries is a condition of Closing, unless expressly waived by Buyer in writing:

(i) Title to, and possession of, all of the Purchased Assets;

(ii) A speedy and mutually agreeable transition plan for Buyer's operation of Purchased Assets;

(iii) Fully executed Schedules and/or their attachments, including executions from any third parties to such documents;

(iv) Fully executed Closing Exhibits which are to be signed by Seller;

(v) Evidence of release of all liens, pledges, security interests, claims, mortgages, leases, charges, collateral assignments, restrictions, encumbrances, including those listed in the Closing Exhibits;

(vi) Evidence that the Seller has obtained an appropriate Tax Clearance Certificate from the Georgia Department of Revenue;

(vii) Evidence of Company name change of Seller to a name which does not use any version of "EvoShield," or any similar name;

*subject to Section 9(j)).*

(viii) Funds Flow Memorandum and payoff letters and full releases from all lenders and other lien holders, whether secured or unsecured, whether receiving payment of a portion of the Purchase Price or not, in substantially the forms attached to this Agreement and full releases from any other parties claiming or holding rights to the Purchased Assets;

(ix) Any other documents or agreements contemplated hereby in form and substance reasonably acceptable to Buyer and Seller; and

- 9 -

(x)    A certificate executed by the President and Chief Financial Officer of Seller, in form and substance reasonably satisfactory to Buyer, containing: (A) true, correct, and complete copies of the articles of organization and operating agreement of Seller; (B) true, correct, and complete copies of the resolutions of Seller's governing body authorizing the transactions contemplated hereby and the execution, delivery, and performance by Seller of this Agreement and any documents contemplated herein, (C) an incumbency certificate with respect to the individual authorized to execute documents or instruments on behalf of Seller; (D) a good standing certificate for Seller from its state of domicile; (E) a certification that the representations and warranties of Seller contained herein were true and correct as of the Signing Date and are true and correct as of the Closing Date; (F) a certification that the Schedules and the Closing Exhibits are accurate, true and correct as of the Closing Date; (G) a certification that the balance sheet and year-to-date profit and loss statement of the Seller as of September 30, 2016 fairly present the financial condition and results of operation of the Seller as of such date; and (H) a certification, with supporting line items, that there have been no material changes in the Net Working Capital (as expressly defined in Section 1 herein) of Seller as of the Closing Date since the September 30, 2016 balance sheet, under generally accepted accounting principles, consistently applied.

(e)    **Buyer's Closing Deliveries, Conditions and Covenants.** At the Closing, Buyer will deliver to Seller the following items and rights, in each case in form and substance reasonably satisfactory to Seller ("Buyer Closing Deliveries"). The Closing shall not occur until such Buyer Closing Deliveries are made by Buyer to Seller. Buyer covenants to use good faith efforts to deliver the Buyer Closing Deliveries promptly after the Signing Date and on or before the date scheduled Closing Date. The delivery of all of the following Buyer Closing Deliveries is a condition of Closing, unless expressly waived by Seller in writing:

(i)    Fully executed Schedules and/or their attachments, including executions from any third parties to such documents;

(ii)    Fully executed Closing Exhibits which are to be signed by Buyer;

(iii)    Evidence of Buyer's ability to retain and/or replace the warehouse labor of Seller's former warehouse, so that Buyer may operate Seller's former warehouse on a post-Closing basis; such warehouse labor shall be listed on **Schedule 11**;

(iv)    A certificate executed by the Chief Financial Officer and General Counsel of Buyer, in form and substance reasonably satisfactory to Seller, containing: (A) true, correct, and complete copies of the articles of organization of Buyer; (B) true, correct, and complete copies of the resolutions of Buyer's governing body authorizing the transactions contemplated hereby and the execution, delivery, and performance by Buyer of this Agreement and any documents contemplated herein, (C) an incumbency certificate with respect to the individual authorized to execute documents or instruments on behalf of Buyer; (D) a good standing certificate for Buyer from its state of domicile; and (E) a certification that the representations and warranties of Buyer contained herein were true and correct as of the Signing Date and are true and correct as of the Closing

Date; and **(F)** a certification that the Schedules and the Closing Exhibits are accurate, true and correct as of the Closing Date.

(v) The Purchase Price, to be paid to the accounts described in Section 6(a) herein and the Funds Flow Memorandum and the payoff letters, delivered by Seller as a Seller Closing Delivery;

(vi) A list of all changes made to the Schedules and Exhibits made by Buyer pursuant to the terms of this Agreement between the Signing Date and Closing Date which changes shall be reasonably acceptable to Seller.

(vii) Any other documents or agreements contemplated hereby in form and substance reasonably acceptable to Buyer and Seller.

**(f)** **Press Release on the Closing Date**. On or around the Signing Date and the Closing Date, the parties shall issue a joint press release, in the forms on **Schedule 10.**

### 12. Termination Dates.

**(a)** **Failure to Meet the Signing Date**. Unless Buyer agrees in writing to extend the Signing Date, this submission by Buyer to Seller shall automatically become null and void if Seller does not counter-sign **by 10:00am Eastern time on Wednesday, October 26, 2016**.

**(b)** **Failure to Meet the Closing Date.** Unless Buyer agrees in writing to extend the Closing Date, this Agreement shall become null and void if the Closing does not occur by the Closing Date. Buyer and Seller shall use best efforts to reach a Closing by the Closing Date.

### 13. Post-Closing Rights and Obligations.

In addition to the surviving terms of this Agreement (with particular reference to the "Further Assurances" section below), the parties agree to perform their respective obligations under the Tax Payment Agreement and the Non-Competition Agreement, attached in the Schedules hereto, as executed by the parties at Closing. Seller shall abide by the speedy transition plan, as agreed, for Buyer's operation of the Purchased Assets.

### 14. Miscellaneous.

**(a)** **Counterparts.** This Agreement may be executed in one or more counterparts, each of which will be deemed an original, all of which together will constitute one and the same instrument, with the same effect as if the signatures thereto were in the same instrument. Signature pages exchanged by telefax, "pdf" or other electronic means will be fully binding. This Agreement will be effective and binding on all parties when all parties have executed and delivered a counterpart of this Agreement.

**(b)** **Notices.** All notices, consents, acknowledgments, requests, or other communications required or permitted hereunder must be in writing and delivered by: **(i)** hand delivery; **(ii)** a nationally recognized overnight delivery service; **(iii)** United States mail, certified,

- 11 -

postage prepaid, and return receipt requested; or **(iv)** facsimile or other electronic form of transmission, including without limitation, e-mail, where delivery is confirmed to the party sending the communication. The addresses of the parties for delivery of any such notices, consents, acknowledgments, requests or other communications are set forth on **Schedule 9,** or to such other address as may hereafter be designated by any party by the giving of notice to all other parties in accordance with this Section. Notices, consents, requests, acknowledgments, or other communications will be deemed delivered and received when actually hand delivered if sent by method number (i) above; the next business day after if sent by method number (ii) above; three (3) days after mailing if sent by method number (iii) above; and the next business day after receipt, if sent by method number (iv) above. Failure to accept a notice or designate a new address will not frustrate any delivery of notice as set out in the Agreement.

**(c)** **Severability.** If any provision of this Agreement is prohibited by the laws of any jurisdiction as those laws apply to this Agreement, that provision will be ineffective to the extent of such prohibition and/or will be modified to conform to such laws, without invalidating the remaining provisions hereto; provided, that such modification is not material to a party's rights or obligations under this Agreement.

**(d)** **Enforcement; Remedies.** In the event of a breach of this Agreement by either party, the non-breaching party shall be entitled to specific performance and injunctive relief to the extent allowed by law, in addition to all other remedies at law or in equity.

**(e)** **Modification and Waiver.** This Agreement may not be changed or modified except in writing specifically referring to this Agreement and signed by all of the parties hereto. No change, amendment or attempted waiver of any provision hereof will be binding on the other parties unless reduced to writing and signed by all of the parties hereto. Unless specifically provided otherwise herein or agreed to by all of the parties hereto in writing, no modification, waiver, termination, rescission, discharge or cancellation of this Agreement will affect the right of the parties hereto to enforce any claim, whether or not liquidated, which accrued prior to the date of such modification, waiver, termination, rescission, discharge or cancellation of this Agreement, and no waiver of any provision or of any default under this Agreement will affect the right of any party to enforce such provision or to exercise any right or remedy in the event of any other default, whether or not similar.

**(f)** **Assignment, Survival and Binding Agreement.** This Agreement may not be assigned by any party hereto without the prior written consent of the other parties, such consent not to be unreasonably withheld; *provided, however*, that, without the consent of Seller, Buyer may assign this Agreement in whole or in part to any Affiliate(s) of Buyer. The terms and conditions hereof will survive the Closing as provided herein and will inure to the benefit of and be binding upon the parties hereto and their respective heirs, personal representatives, successors and assigns.

**(g)** **Entire Agreement; No Third Party Beneficiaries.** This Agreement, together with the Exhibits and Schedules attached hereto, constitutes the entire agreement and supersedes any and all other prior agreements and undertakings, both written and oral, among the parties, or any of them, with respect to the subject matter hereof and, except as otherwise expressly provided

- 12 -

$\frac{VA}{10/25/16}$    $\frac{LVS}{10/25/2016}$

herein, is not intended to confer upon any person other than Buyer and Seller any rights or remedies.

(h) **Further Assurances.** The parties to this Agreement agree to execute and/or deliver, before, at and after Closing, any additional information, documents or agreements, and to take all actions contemplated hereby and/or necessary or appropriate to effect and consummate the transactions contemplated hereby.

(i) **Construction.** Within this Agreement, the singular will include the plural and the plural will include the singular and any gender will include all other genders, all as the meaning and context of this Agreement requires. In connection with any action or event that by the terms hereof requires consent of a party hereto, such consent may not be unreasonably withheld, conditioned or delayed. Unless otherwise indicated, a reference to a Section, Schedule or Exhibit means a Section, Schedule, or Exhibit in or to this Agreement. Should any provision of this Agreement require interpretation, it is agreed that the court or other body interpreting or construing this Agreement will not apply the assumption that the terms of this Agreement are to be more strictly construed against one party by reason of the rule of legal construction that an instrument is to be construed more strictly against the party which itself or through its agents prepared the agreement. The parties acknowledge and agree that they and their agents have each had the opportunity to participate equally in the negotiations and preparation of this Agreement and have had the opportunity to consult legal counsel regarding the terms hereof.

(j) **Applicable Law.** This Agreement and all documents executed in connection therewith will be governed by, and construed in accordance with, the laws of the State of Delaware, where Buyer is incorporated, regardless of the laws that might otherwise govern under applicable principles of conflict of laws thereof.

(k) **Time.** Time is of the essence to this Agreement.

(l) **Schedules, Closing Exhibits and Incorporation by Reference.** All documents, including specifically the Schedules and the Closing Exhibits attached to this Agreement or referred to herein, form a part of this Agreement and are incorporated herein by reference

(m) **Authority to Act.** Any person executing this Agreement in a representative capacity on behalf of any party, hereby represents and warrants to the other parties that it has implied or express authority to enter into this Agreement on behalf of such party which it represents.

**[Signatures commence on next page.]**

**IN WITNESS WHEREOF**, Seller and Buyer have, by their authorized representatives, set their hands and seals to this Agreement effective as of the Signing Date.

**SELLER:**
EVOSHIELD, LLC

By: _[signature]_

Print Name: JAMES M IAN ALSTYNE

Print Title: PRESIDENT

Date: OCTOBER 26, 2016

**BUYER:**
WILSON SPORTING GOODS CO.

By: _[signature]_

Print Name: RAY BERENS

Print Title: GENERAL COUNSEL

Date: OCTOBER 26, 2016

*Signature Page to Asset Purchase Agreement*

## List of Schedules and Closing Exhibits

**Schedules:**

| | | |
|---|---|---|
| Schedule 1 | Purchased Assets |
| Schedule 2 | Certain Excluded Assets |
| Schedule 3 | Assumed Liabilities |
| Schedule 4 | Certain Excluded Liabilities |
| Schedule 5 | Purchase Price Wire Transfer Instructions |
| Schedule 6 | Purchase Price Allocation |
| Schedule 7 | Required Consents on certain Purchased Contracts |
| Schedule 8 | Exceptions to Seller's Representations and Warranties |
| Schedule 9 | Addresses for Notices |
| Schedule 10 | Press Release |
| Schedule 11 | Warehouse Labor |
| Schedule 12 | Tax Payment Agreement (TPA) |
| Schedule 13 | Non-Competition Agreement(s) (NCA), as applicable |

**Closing Exhibits:**

| | |
|---|---|
| Exhibit A | Funds Flow Memorandum and payoff letters |
| Exhibit B | Bills of Sale for the Inventory, Accounts Receivable, and Fixed Assets and other Purchased Assets |
| Exhibit C | Assignment of the Licenses and Permits (if purchased) |
| Exhibit D | Assignments of the Intellectual Property |
| Exhibit E | Assignments and Assumptions of the Assigned Contracts |
| Exhibit F | Seller's Closing Certificate |
| Exhibit G | Buyer's Closing Certificate |
| Exhibit H | Evidence of Release of Liens, and Name Change |

*List of Schedules and Exhibits*

$\sqrt{k}$ 10/25/16

~3
10/25/2016

## Schedule 1 – Purchased Assets

The Purchased Assets under this Agreement shall include the following assets of Seller as detailed in the Schedules 1(a) - (i) below.

(a)    Inventory.

(b)    Accounts Receivable.

(c)    Open Customer Purchase Orders.

(d)    Open Supplier Purchase Orders and Deposits.

(e)    Fixed Assets.

(f)    Intellectual Property.

(g)    Purchased Contracts.

(h)    Books and Records.

(i)    Other Assets.

EvoShield initials: _____

Wilson initials: _____

## Schedule 1(a)
## Purchased Assets – Inventory (54 Pages Attached)

All finished goods and work-in-progress inventory of Seller as of the Closing Date including
without limitation all inventory attached hereto.

EvoShield initials: _____

Wilson initials: _____

Inventory Detail
9/30/16

$ 4,586,842.07

| # | Item No. | Description | Cumulative Qty | | Cumulative Value |
|---|---|---|---|---|---|
| 1 | 100A-2XL-GEN | 100 CHEST/BACK SHIRT ONLY ADULT 2X-LARGE GRAPHITE | 14 | $ | 101.36 |
| 2 | 100A-2XL-MLB | 100 CHEST/BACK SHIRT ONLY ADULT 2X-LARGE Graphite | 6 | $ | 44.40 |
| 3 | 100A-L-GEN | 100 CHEST/BACK SHIRT ONLY ADULT LARGE GRAPHITE | 181 | $ | 1,310.44 |
| 4 | 100A-L-MLB | 100 CHEST/BACK SHIRT ONLY ADULT LARGE CARBON | 8 | $ | 59.20 |
| 5 | 100A-M-GEN | 100 CHEST/BACK SHIRT ONLY ADULT MEDIUM GRAPHITE | 0 | $ | - |
| 6 | 100A-M-MLB | 100 CHEST/BACK SHIRT ONLY ADULT MEDIUM CARBON | 56 | $ | 414.40 |
| 7 | 100A-S-GEN | 100 CHEST/BACK SHIRT ONLY ADULT SMALL GRAPHITE | 80 | $ | 579.20 |
| 8 | 100A-S-MLB | 100 CHEST/BACK SHIRT ONLY ADULT SMALL CARBON | 4 | $ | 29.60 |
| 9 | 100A-XL-GEN | 100 CHEST/BACK SHIRT ONLY ADULT X-LARGE GRAPHITE | 41 | $ | 296.84 |
| 10 | 100A-XL-MLB | 100 CHEST/BACK SHIRT ONLY ADULT X-LARGE CARBON | 42 | $ | 310.80 |
| 11 | 100CL | EVOSHIELD 100/101 LARGE CHEST SHIELD | 366 | $ | 3,001.20 |
| 12 | 100CM | EVOSHIELD 100/101 MEDIUM CHEST SHIELD | 778 | $ | 6,068.40 |
| 13 | 100CS | EVOSHIELD 100/101 SMALL CHEST SHIELD | 2,013.00 | $ | 14,896.20 |
| 14 | 100CXS | EVOSHIELD 100/101 X-SMALL CHEST SHIELD | 1,940.00 | $ | 13,580.00 |
| 15 | 100PKG | A100 Chest & Back Shirt (Baseball) Package | 1,300.00 | $ | 1,391.00 |
| 16 | 100RL | EVOSHIELD 100/101 LARGE RIB SHIELDS | 327 | $ | 1,962.00 |
| 17 | 100RM | EVOSHIELD 100/101 MEDIUM RIB SHIELDS | 193 | $ | 1,158.00 |
| 18 | 100RS | EVOSHIELD 100/101 SMALL RIB SHIELDS | 104 | $ | 624.00 |
| 19 | 100RXS | EVOSHIELD 100/101 X-SMALL RIB SHIELDS | 279 | $ | 1,674.00 |
| 20 | 100Y-L-MLB | 100 CHEST/BACK SHIRT ONLY YOUTH LARGE CARBON | 7 | $ | 51.80 |
| 21 | 100Y-M-MLB | 100 CHEST/BACK SHIRT ONLY YOUTH MEDIUM CARBON | 1 | $ | 7.40 |
| 22 | 100Y-S-GEN | 100 CHEST/BACK SHIRT ONLY YOUTH SMALL GRAPHITE | 26 | $ | 187.72 |
| 23 | 100Y-S-MLB | 100 CHEST/BACK SHIRT ONLY YOUTH SMALL CARBON | 26 | $ | 192.40 |
| 24 | 101 PKG | A101 SOFTBALL SHIRT PACKAGE | 186 | $ | 111.60 |
| 25 | 101A-2XL | 101 FEMALE RACERBACK SHIRT ONLY ADULT 2X LARGE CARBON | 5 | $ | 34.45 |
| 26 | 101A-L | 101 FEMALE RACERBACK SHIRT ONLY ADULT LARGE CARBON | 1 | $ | 6.89 |
| 27 | 101A-M | 101 FEMALE RACERBACK SHIRT ONLY ADULT MEDIUM CARBON | 0 | $ | - |
| 28 | 101A-S | 101 FEMALE RACERBACK SHIRT ONLY ADULT SMALL CARBON | 0 | $ | - |
| 29 | 101A-XL | 101 FEMALE RACERBACK SHIRT ONLY ADULT X LARGE CARBON | 2 | $ | 13.78 |
| 30 | 101Y-L | 101 FEMALE RACERBACK SHIRT ONLY YOUTH LARGE CARBON | 1 | $ | 6.89 |
| 31 | 101Y-M | 101 FEMALE RACERBACK SHIRT ONLY YOUTH MEDIUM CARBON | 1 | $ | 6.89 |
| 32 | 101Y-S | 101 FEMALE RACERBACK SHIRT ONLY YOUTH SMALL CARBON | 20 | $ | 137.80 |
| 33 | 1022000.050.XL | EvoShield Training T Shirt Grey XL | 0 | $ | - |
| 34 | 1023100.100.YL | EvoShield Youth Training T Shirt Evo USA Logo Black Youth Large | 12 | $ | 101.64 |
| 35 | 1023100.100.YM | EvoShield Youth Training T Shirt Evo USA Logo Black Youth Medium | 14 | $ | 118.58 |
| 36 | 1023100.100.YS | EvoShield Youth Training T Shirt Evo USA Logo Black Youth Small | 30 | $ | 254.10 |
| 37 | 1023100.400.YL | EvoShield Training T Shirt Evo USA Logo Navy Youth Large | 0 | $ | - |
| 38 | 1023100.400.YM | EvoShield Training T Shirt Evo USA Logo Navy Youth Medium | 0 | $ | - |
| 39 | 1024001.049.2XL | EvoShield Training Shorts Graphite 2X | 7 | $ | 49.00 |
| 40 | 1024001.049.L | EvoShield Training Shorts Graphite Large | 2 | $ | 14.00 |
| 41 | 1024001.049.M | EvoShield Training Shorts Graphite Medium | 40 | $ | 280.00 |
| 42 | 1024001.049.S | EvoShield Training Shorts Graphite Small | 86 | $ | 602.00 |
| 43 | 1024001.049.XL | EvoShield Training Shorts Graphite XL | 1 | $ | 7.00 |
| 44 | 1024001.052.2XL | EvoShield Training Shorts Graphite Digital Camouflage Black Grey 2) | 10 | $ | 102.10 |
| 45 | 1024001.052.S | EvoShield Training Shorts Graphite Digital Camouflage Black Grey Si | 1 | $ | 9.42 |
| 46 | 1024001.052.XL | EvoShield Training Shorts Graphite Digital Camouflage Black Grey XI | 0 | $ | - |
| 47 | 1024001.100.L | EvoShield Training Shorts Black Large | 24 | $ | 168.00 |



| | | | | |
|---|---|---|---|---|
| 48 | 1024001.100.M | EvoShield Training Shorts Black Medium | 78 $ | 546.00 |
| 49 | 1024001.100.S | EvoShield Training Shorts Black Small | 22 $ | 154.00 |
| 50 | 1024001.100.YM | EvoShield Youth Training Shorts Black Youth Medium | 7 $ | 49.00 |
| 51 | 1024001.200.2XL | EvoShield Training Shorts Royal 2X | 0 $ | - |
| 52 | 1024001.200.L | EvoShield Training Shorts Royal Large | 0 $ | - |
| 53 | 1024001.200.M | EvoShield Training Shorts Royal Medium | 30 $ | 210.00 |
| 54 | 1024001.200.S | EvoShield Training Shorts Royal Small | 109 $ | 958.11 |
| 55 | 1024001.200.XL | EvoShield Training Shorts Royal XL | 8 $ | 56.00 |
| 56 | 1024001.351.2XL | EvoShield Training Shorts Graphite Digital Camouflage Red Black 2X | 7 $ | 71.47 |
| 57 | 1024001.351.M | EvoShield Training Shorts Graphite Digital Camouflage Red Black Me | 0 $ | - |
| 58 | 1024001.351.S | EvoShield Training Shorts Graphite Digital Camouflage Red Black Sm | 0 $ | - |
| 59 | 1024001.351.XL | EvoShield Training Shorts Graphite Digital Camouflage Red Black XL | 0 $ | - |
| 60 | 1024001.352.2XL | EvoShield Training Shorts Red Digital Camouflage Red Royal 2X | 11 $ | 112.31 |
| 61 | 1024001.352.L | EvoShield Training Shorts Red Digital Camouflage Red Royal Large | 0 $ | - |
| 62 | 1024001.352.M | EvoShield Training Shorts Red Digital Camouflage Red Royal Mediun | 0 $ | - |
| 63 | 1024001.352.S | EvoShield Training Shorts Red Digital Camouflage Red Royal Small | 9 $ | 84.78 |
| 64 | 1024001.352.XL | EvoShield Training Shorts Red Digital Camouflage Red Royal XL | 0 $ | - |
| 65 | 1024001.400.L | EvoShield Training Shorts Navy Large | 0 $ | - |
| 66 | 1024001.400.M | EvoShield Training Shorts Navy Medium | 15 $ | 105.00 |
| 67 | 1024001.400.S | EvoShield Training Shorts Navy Small | 101 $ | 707.00 |
| 68 | 1024001.400.XL | EvoShield Training Shorts Navy XL | 0 $ | - |
| 69 | 1024001.451.2XL | EvoShield Training Shorts Graphite Digital Camouflage Columbia Blu | 9 $ | 91.89 |
| 70 | 1024001.451.L | EvoShield Training Shorts Graphite Digital Camouflage Columbia Blu | 0 $ | - |
| 71 | 1024001.451.M | EvoShield Training Shorts Graphite Digital Camouflage Columbia Blu | 0 $ | - |
| 72 | 1024001.451.S | EvoShield Training Shorts Graphite Digital Camouflage Columbia Blu | 0 $ | - |
| 73 | 1024001.451.XL | EvoShield Training Shorts Graphite Digital Camouflage Columbia Blu | 0 $ | - |
| 74 | 1024001.651.2XL | EvoShield Training Shorts Graphite Digital Camouflage Orange Black | 10 $ | 102.10 |
| 75 | 1024001.651.L | EvoShield Training Shorts Graphite Digital Camouflage Orange Black | 3 $ | 28.26 |
| 76 | 1024001.651.M | EvoShield Training Shorts Graphite Digital Camouflage Orange Black | 0 $ | - |
| 77 | 1024001.651.S | EvoShield Training Shorts Graphite Digital Camouflage Orange Black | 16 $ | 150.72 |
| 78 | 1024001.651.XL | EvoShield Training Shorts Graphite Digital Camouflage Orange Black | 0 $ | - |
| 79 | 1024001.851.2XL | EvoShield Training Shorts Graphite Digital Camouflage Yellow Black | 0 $ | - |
| 80 | 1024001.851.L | EvoShield Training Shorts Graphite Digital Camouflage Yellow Black | 0 $ | - |
| 81 | 1024001.851.M | EvoShield Training Shorts Graphite Digital Camouflage Yellow Black | 2 $ | 18.84 |
| 82 | 1024001.851.S | EvoShield Training Shorts Graphite Digital Camouflage Yellow Black | 1 $ | 9.42 |
| 83 | 1024001.851.XL | EvoShield Training Shorts Graphite Digital Camouflage Yellow Black | 4 $ | 37.68 |
| 84 | 1024015.001.2XL | EvoShield Training Hoodie White 2X | 3 $ | 28.50 |
| 85 | 1024015.001.L | EvoShield Training Hoodie White Large | 125 $ | 1,187.50 |
| 86 | 1024015.001.M | EvoShield Training Hoodie White Medium | 227 $ | 2,156.50 |
| 87 | 1024015.001.S | EvoShield Training Hoodie White Small | 204 $ | 1,938.00 |
| 88 | 1024015.001.XL | EvoShield Training Hoodie White XL | 5 $ | 47.50 |
| 89 | 1024015.049.2XL | EvoShield Training Hoodie Graphite 2X | 117 $ | 1,111.50 |
| 90 | 1024015.049.3XL | EvoShield Training Hoodie Graphite 3X | 21 $ | 199.50 |
| 91 | 1024015.049.L | EvoShield Training Hoodie Graphite Large | 166 $ | 1,577.00 |
| 92 | 1024015.049.M | EvoShield Training Hoodie Graphite Medium | 218 $ | 2,071.00 |
| 93 | 1024015.049.S | EvoShield Training Hoodie Graphite Small | 148 $ | 1,406.00 |
| 94 | 1024015.049.XL | EvoShield Training Hoodie Graphite XL | 206 $ | 1,957.00 |
| 95 | 1024015.049.YL | EvoShield Youth Training Hoodie Graphite Youth Large | 0 $ | - |
| 96 | 1024015.052.2XL | EvoShield Training Hoodie Black Digital Camouflage Grey 2X | 0 $ | - |
| 97 | 1024015.052.M | EvoShield Training Hoodie Black Digital Camouflage Grey Medium | 0 $ | - |
| 98 | 1024015.052.S | EvoShield Training Hoodie Black Digital Camouflage Grey Small | 8 $ | 114.32 |
| 99 | 1024015.100.2XL | EvoShield Training Hoodie Black 2X | 287 $ | 2,726.50 |
| 100 | 1024015.100.3XL | EvoShield Training Hoodie Black 3X | 24 $ | 228.00 |
| 101 | 1024015.100.L | EvoShield Training Hoodie Black Large | 215 $ | 2,042.50 |
| 102 | 1024015.100.M | EvoShield Training Hoodie Black Medium | 166 $ | 1,577.00 |

| 103 | 1024015.100.S | EvoShield Training Hoodie Black Small | 165 | $ | 1,567.50 |
|---|---|---|---|---|---|
| 104 | 1024015.100.XL | EvoShield Training Hoodie Black XL | 104 | $ | 988.00 |
| 105 | 1024015.100.YM | EvoShield Youth Training Hoodie Black Youth Medium | 6 | $ | 61.38 |
| 106 | 1024015.200.L | EvoShield Training Hoodie Royal Large | 3 | $ | 28.50 |
| 107 | 1024015.200.M | EvoShield Training Hoodie Royal Medium | 38 | $ | 361.00 |
| 108 | 1024015.200.S | EvoShield Training Hoodie Royal Small | 3 | $ | 28.50 |
| 109 | 1024015.200.XL | EvoShield Training Hoodie Royal XL | 5 | $ | 47.50 |
| 110 | 1024015.300.L | EvoShield Training Hoodie Red Large | 46 | $ | 437.00 |
| 111 | 1024015.300.S | EvoShield Training Hoodie Red Small | 29 | $ | 275.50 |
| 112 | 1024015.300.XL | EvoShield Training Hoodie Red XL | 52 | $ | 494.00 |
| 113 | 1024015.351.L | EvoShield Training Hoodie Black Digital Camouflage Red Large | 0 | $ | - |
| 114 | 1024015.351.M | EvoShield Training Hoodie Black Digital Camouflage Red Medium | 0 | $ | - |
| 115 | 1024015.351.XL | EvoShield Training Hoodie Black Digital Camouflage Red XL | 0 | $ | - |
| 116 | 1024015.352.S | EvoShield Training Hoodie Red Digital Camouflage Royal Small | 5 | $ | 67.20 |
| 117 | 1024015.352.XL | EvoShield Training Hoodie Red Digital Camouflage Royal XL | 0 | $ | - |
| 118 | 1024015.400.2XL | EvoShield Training Hoodie Navy 2X | 1 | $ | 9.50 |
| 119 | 1024015.400.L | EvoShield Training Hoodie Navy Large | 34 | $ | 323.00 |
| 120 | 1024015.400.M | EvoShield Training Hoodie Navy Medium | 4 | $ | 38.00 |
| 121 | 1024015.400.S | EvoShield Training Hoodie Navy Small | 2 | $ | 19.00 |
| 122 | 1024015.400.XL | EvoShield Training Hoodie Navy XL | 54 | $ | 513.00 |
| 123 | 1024015.451.2XL | EvoShield Training Hoodie Graphite Digital Camouflage Navy 2X | 0 | $ | - |
| 124 | 1024015.451.L | EvoShield Training Hoodie Graphite Digital Camouflage Navy Large | 7 | $ | 94.08 |
| 125 | 1024015.451.M | EvoShield Training Hoodie Graphite Digital Camouflage Navy Mediu | 0 | $ | - |
| 126 | 1024015.451.S | EvoShield Training Hoodie Graphite Digital Camouflage Navy Small | 0 | $ | - |
| 127 | 1024015.451.XL | EvoShield Training Hoodie Graphite Digital Camouflage Navy XL | 0 | $ | - |
| 128 | 1024015.651.2XL | EvoShield Training Hoodie Graphite Digital Camouflage Orange 2X | 30 | $ | 428.70 |
| 129 | 1024015.651.L | EvoShield Training Hoodie Graphite Digital Camouflage Orange Larg | 0 | $ | - |
| 130 | 1024015.651.M | EvoShield Training Hoodie Graphite Digital Camouflage Orange Mec | 0 | $ | - |
| 131 | 1024015.651.S | EvoShield Training Hoodie Graphite Digital Camouflage Orange Sma | 0 | $ | - |
| 132 | 1024015.651.XL | EvoShield Training Hoodie Graphite Digital Camouflage Orange XL | 0 | $ | - |
| 133 | 1024015.851.2XL | EvoShield Training Hoodie Graphite Digital Camouflage Yellow 2X | 0 | $ | - |
| 134 | 1024015.851.L | EvoShield Training Hoodie Graphite Digital Camouflage Yellow Large | 2 | $ | 26.88 |
| 135 | 1024015.851.M | EvoShield Training Hoodie Graphite Digital Camouflage Yellow Med | 2 | $ | 26.88 |
| 136 | 1024015.851.S | EvoShield Training Hoodie Graphite Digital Camouflage Yellow Smal | 2 | $ | 26.88 |
| 137 | 1024015.851.XL | EvoShield Training Hoodie Graphite Digital Camouflage Yellow XL | 2 | $ | 26.88 |
| 138 | 1024020.001.2XL | EvoShield Training T Shirt White 2X | 0 | $ | - |
| 139 | 1024020.001.M | EvoShield Training T Shirt White Medium | 2 | $ | 12.00 |
| 140 | 1024020.001.S | EvoShield Training T Shirt White Small | 0 | $ | - |
| 141 | 1024020.001.XL | EvoShield Training T Shirt White XL | 0 | $ | - |
| 142 | 1024020.049.2XL | EvoShield Training T Shirt Graphite 2X | 0 | $ | - |
| 143 | 1024020.049.L | EvoShield Training T Shirt Graphite Large | 0 | $ | - |
| 144 | 1024020.049.M | EvoShield Training T Shirt Graphite Medium | 7 | $ | 42.00 |
| 145 | 1024020.049.S | EvoShield Training T Shirt Graphite Small | 71 | $ | 426.00 |
| 146 | 1024020.049.XL | EvoShield Training T Shirt Graphite XL | 1 | $ | 6.00 |
| 147 | 1024020.049.YL | EvoShield Youth Training T Shirt Graphite Youth Large | 0 | $ | - |
| 148 | 1024020.049.YS | EvoShield Youth Training T Shirt Graphite Youth Small | 1 | $ | 7.89 |
| 149 | 1024020.100.2XL | EvoShield Training T Shirt Black 2X | 0 | $ | - |
| 150 | 1024020.100.L | EvoShield Training T Shirt Black Large | 0 | $ | - |
| 151 | 1024020.100.M | EvoShield Training T Shirt Black Medium | 3 | $ | 18.00 |
| 152 | 1024020.100.S | EvoShield Training T Shirt Black Small | 47 | $ | 282.00 |
| 153 | 1024020.100.XL | EvoShield Training T Shirt Black XL | 53 | $ | 318.00 |
| 154 | 1024020.100.YL | EvoShield Youth Training T Shirt Black Youth Large | 2 | $ | 15.78 |
| 155 | 1024020.200.2XL | EvoShield Training T Shirt Royal 2X | 3 | $ | 18.00 |
| 156 | 1024020.200.L | EvoShield Training T Shirt Royal Large | 2 | $ | 12.00 |
| 157 | 1024020.200.M | EvoShield Training T Shirt Royal Medium | 12 | $ | 72.00 |

| 158 | 1024020.200.S | EvoShield Training T Shirt Royal Small | 17 | $ | 102.00 |
|---|---|---|---|---|---|
| 159 | 1024020.200.XL | EvoShield Training T Shirt Royal XL | 0 | $ | - |
| 160 | 1024020.300.M | EvoShield Training T Shirt Red Medium | 5 | $ | 30.00 |
| 161 | 1024020.300.S | EvoShield Training T Shirt Red Small | 52 | $ | 312.00 |
| 162 | 1024020.400.L | EvoShield Training T Shirt Navy Large | 0 | $ | - |
| 163 | 1024020.400.M | EvoShield Training T Shirt Navy Medium | 0 | $ | - |
| 164 | 1024020.400.S | EvoShield Training T Shirt Navy Small | 10 | $ | 60.00 |
| 165 | 1024020.400.XL | EvoShield Training T Shirt Navy XL | 3 | $ | 18.00 |
| 166 | 1024021.100.2XL | EvoShield Three Quarter Sleeve Shirt Grey Body Black Sleeves 2X | 240 | $ | 2,136.00 |
| 167 | 1024021.100.L | EvoShield Three Quarter Sleeve Shirt Grey Body Black Sleeves Large | 1,248.00 | $ | 11,107.20 |
| 168 | 1024021.100.M | EvoShield Three Quarter Sleeve Shirt Grey Body Black Sleeves Medi | 760 | $ | 6,764.00 |
| 169 | 1024021.100.S | EvoShield Three Quarter Sleeve Shirt Grey Body Black Sleeves Small | 536 | $ | 4,770.40 |
| 170 | 1024021.100.XL | EvoShield Three Quarter Sleeve Shirt Grey Body Black Sleeves XL | 814 | $ | 7,244.60 |
| 171 | 1024021.100.YL | EvoShield Youth Three Quarter Sleeve Shirt Grey Body Black Sleeves | 68 | $ | 459.00 |
| 172 | 1024021.100.YM | EvoShield Youth Three Quarter Sleeve Shirt Grey Body Black Sleeves | 44 | $ | 297.00 |
| 173 | 1024021.100.YS | EvoShield Youth Three Quarter Sleeve Shirt Grey Body Black Sleeves | 45 | $ | 303.75 |
| 174 | 1024021.200.2XL | EvoShield Three Quarter Sleeve Shirt Grey Body Royal Sleeves 2X | 200 | $ | 1,780.00 |
| 175 | 1024021.200.L | EvoShield Three Quarter Sleeve Shirt Grey Body Royal Sleeves Large | 582 | $ | 5,179.80 |
| 176 | 1024021.200.M | EvoShield Three Quarter Sleeve Shirt Grey Body Royal Sleeves Medi | 710 | $ | 6,319.00 |
| 177 | 1024021.200.S | EvoShield Three Quarter Sleeve Shirt Grey Body Royal Sleeves Small | 601 | $ | 5,348.90 |
| 178 | 1024021.200.XL | EvoShield Three Quarter Sleeve Shirt Grey Body Royal Sleeves XL | 84 | $ | 747.60 |
| 179 | 1024021.200.YL | EvoShield Youth Three Quarter Sleeve Shirt Grey Body Royal Sleeve | 70 | $ | 472.50 |
| 180 | 1024021.200.YM | EvoShield Youth Three Quarter Sleeve Shirt Grey Body Royal Sleeve | 30 | $ | 202.50 |
| 181 | 1024021.200.YS | EvoShield Youth Three Quarter Sleeve Shirt Grey Body Royal Sleeve | 32 | $ | 216.00 |
| 182 | 1024021.300.2XL | EvoShield Three Quarter Sleeve Shirt Grey Body Red Sleeves 2X | 186 | $ | 1,655.40 |
| 183 | 1024021.300.L | EvoShield Three Quarter Sleeve Shirt Grey Body Red Sleeves Large | 934 | $ | 8,312.60 |
| 184 | 1024021.300.M | EvoShield Three Quarter Sleeve Shirt Grey Body Red Sleeves Mediu | 1,005.00 | $ | 8,944.50 |
| 185 | 1024021.300.S | EvoShield Three Quarter Sleeve Shirt Grey Body Red Sleeves Small | 868 | $ | 7,725.20 |
| 186 | 1024021.300.XL | EvoShield Three Quarter Sleeve Shirt Grey Body Red Sleeves XL | 432 | $ | 3,844.80 |
| 187 | 1024021.300.YL | EvoShield Youth Three Quarter Sleeve Shirt Grey Body Red Sleeves ' | 69 | $ | 465.75 |
| 188 | 1024021.300.YM | EvoShield Youth Three Quarter Sleeve Shirt Grey Body Red Sleeves ' | 17 | $ | 114.75 |
| 189 | 1024021.300.YS | EvoShield Youth Three Quarter Sleeve Shirt Grey Body Red Sleeves ' | 21 | $ | 141.75 |
| 190 | 1024021.400.2XL | EvoShield Three Quarter Sleeve Shirt Grey Body Navy Sleeves 2X | 222 | $ | 1,975.80 |
| 191 | 1024021.400.L | EvoShield Three Quarter Sleeve Shirt Grey Body Navy Sleeves Large | 729 | $ | 6,488.10 |
| 192 | 1024021.400.M | EvoShield Three Quarter Sleeve Shirt Grey Body Navy Sleeves Medi | 480 | $ | 4,272.00 |
| 193 | 1024021.400.S | EvoShield Three Quarter Sleeve Shirt Grey Body Navy Sleeves Small | 586 | $ | 5,215.40 |
| 194 | 1024021.400.XL | EvoShield Three Quarter Sleeve Shirt Grey Body Navy Sleeves XL | 531 | $ | 4,725.90 |
| 195 | 1024021.400.YL | EvoShield Youth Three Quarter Sleeve Shirt Grey Body Navy Sleeves | 53 | $ | 291.50 |
| 196 | 1024021.400.YM | EvoShield Youth Three Quarter Sleeve Shirt Grey Body Navy Sleeves | 17 | $ | 93.50 |
| 197 | 1024021.400.YS | EvoShield Youth Three Quarter Sleeve Shirt Grey Body Navy Sleeves | 22 | $ | 121.00 |
| 198 | 1024180.470.LGXL | EvoShield Recovery DNA Arm Sleeves Black Blue Pair Large XL | 1,070.00 | $ | 14,220.30 |
| 199 | 1024180.470.MDLG | EvoShield Recovery DNA Arm Sleeves Black Blue Pair Medium Large | 595 | $ | 7,907.55 |
| 200 | 1024180.470.SMMD | EvoShield Recovery DNA Arm Sleeves Black Blue Pair Small Medium | 10 | $ | 132.90 |
| 201 | 1024180.SSS.MDLG | Sample EvoShield Recovery DNA Arm Sleeves Black Blue Pair Mediu | 0 | $ | - |
| 202 | 1024200.049.L | EvoShield Compression Shorts Graphite Large | 77 | $ | 419.65 |
| 203 | 1024200.049.M | EvoShield Compression Shorts Graphite Medium | 173 | $ | 942.85 |
| 204 | 1024200.049.S | EvoShield Compression Shorts Graphite Small | 8 | $ | 43.60 |
| 205 | 1024200.100.2XL | EvoShield Compression Shorts Black 2X | 1 | $ | 5.89 |
| 206 | 1024200.100.M | EvoShield Compression Shorts Black Medium | 0 | $ | - |
| 207 | 1024280.760.LGXL | EvoShield Active DNA Arm Sleeves Black Yellow Pair Large XL | 469 | $ | 6,233.01 |
| 208 | 1024280.760.MDLG | EvoShield Active DNA Arm Sleeves Black Yellow Pair Medium Large | 117 | $ | 1,554.93 |
| 209 | 1024280.760.SMMD | EvoShield Active DNA Arm Sleeves Black Yellow Pair Small Medium | 20 | $ | 265.80 |
| 210 | 1024280.SSS.MDLG | Sample EvoShield Active DNA Arm Sleeves Black Yellow Pair Mediu | 0 | $ | - |
| 211 | 1024300.760.2XL | EvoShield Active DNA Tights Black Yellow 2X | 21 | $ | 699.30 |
| 212 | 1024300.760.L | EvoShield Active DNA Tights Black Yellow Large | 33 | $ | 933.90 |



| | | | | |
|---|---|---|---|---|
| 213 | 1024300.760.M | EvoShield Active DNA Tights Black Yellow Medium | 42 $ | 1,188.60 |
| 214 | 1024300.760.S | EvoShield Active DNA Tights Black Yellow Small | 0 $ | - |
| 215 | 1024300.760.XL | EvoShield Active DNA Tights Black Yellow XL | 27 $ | 764.10 |
| 216 | 1024300.SSS.L | Sample EvoShield Active DNA Tights Black Yellow Large | 0 $ | - |
| 217 | 1024500.760.2XL | EvoShield Active DNA Short Sleeve Shirt Black Yellow 2X | 26 $ | 624.00 |
| 218 | 1024500.760.L | EvoShield Active DNA Short Sleeve Shirt Black Yellow Large | 203 $ | 5,541.90 |
| 219 | 1024500.760.M | EvoShield Active DNA Short Sleeve Shirt Black Yellow Medium | 114 $ | 3,112.20 |
| 220 | 1024500.760.S | EvoShield Active DNA Short Sleeve Shirt Black Yellow Small | 0 $ | - |
| 221 | 1024500.760.XL | EvoShield Active DNA Short Sleeve Shirt Black Yellow XL | 69 $ | 1,883.70 |
| 222 | 1024500.SSS.L | Sample EvoShield Active DNA Short Sleeve Shirt Black Yellow Large | 0 $ | - |
| 223 | 1024600.760.LGXL | EvoShield Active DNA Calf Sleeves Black Yellow Pair Large XL | 643 $ | 5,973.47 |
| 224 | 1024600.760.MDLG | EvoShield Active DNA Calf Sleeves Black Yellow Pair Medium Large | 574 $ | 5,332.46 |
| 225 | 1024600.760.SMMD | EvoShield Active DNA Calf Sleeves Black Yellow Pair Small Medium | 288 $ | 2,675.52 |
| 226 | 1024600.SSS.MDLG | Sample EvoShield Active DNA Calf Sleeve Black Yellow Pair Medium | 0 $ | - |
| 227 | 1024700.001.L | EvoShield Fleece Hoodie Black Large | 0 $ | - |
| 228 | 1024700.470.2XL | EvoShield Recovery DNA Tights Black Blue 2X | 29 $ | 965.70 |
| 229 | 1024700.470.L | EvoShield Recovery DNA Tights Black Blue Large | 103 $ | 3,429.90 |
| 230 | 1024700.470.M | EvoShield Recovery DNA Tights Black Blue Medium | 68 $ | 2,264.40 |
| 231 | 1024700.470.S | EvoShield Recovery DNA Tights Black Blue Small | 31 $ | 1,032.30 |
| 232 | 1024700.470.XL | EvoShield Recovery DNA Tights Black Blue XL | 11 $ | 366.30 |
| 233 | 1024700.SSS.L | Sample EvoShield Recovery DNA Tights Black Blue Large | 0 $ | - |
| 234 | 1024710.001.2XL | EvoShield Fleece Hoodie Black 2X | 0 $ | - |
| 235 | 1024710.001.L | EvoShield Fleece Hoodie Black Large | 30 $ | 420.00 |
| 236 | 1024710.001.M | EvoShield Fleece Hoodie Black Medium | 69 $ | 966.00 |
| 237 | 1024710.001.S | EvoShield Fleece Hoodie Black Small | 187 $ | 2,618.00 |
| 238 | 1024710.001.XL | EvoShield Fleece Hoodie Black XL | 3 $ | 42.00 |
| 239 | 1024710.050.2XL | EvoShield Fleece Hoodie Heather Grey 2X | 40 $ | 560.00 |
| 240 | 1024710.050.L | EvoShield Fleece Hoodie Heather Grey Large | 132 $ | 1,848.00 |
| 241 | 1024710.050.M | EvoShield Fleece Hoodie Heather Grey Medium | 190 $ | 2,660.00 |
| 242 | 1024710.050.S | EvoShield Fleece Hoodie Heather Grey Small | 193 $ | 2,702.00 |
| 243 | 1024710.050.XL | EvoShield Fleece Hoodie Heather Grey XL | 65 $ | 910.00 |
| 244 | 1024710.200.2XL | EvoShield Fleece Hoodie Royal 2X | 32 $ | 448.00 |
| 245 | 1024710.200.L | EvoShield Fleece Hoodie Royal Large | 110 $ | 1,540.00 |
| 246 | 1024710.200.M | EvoShield Fleece Hoodie Royal Medium | 111 $ | 1,554.00 |
| 247 | 1024710.200.S | EvoShield Fleece Hoodie Royal Small | 142 $ | 1,988.00 |
| 248 | 1024710.200.XL | EvoShield Fleece Hoodie Royal XL | 51 $ | 714.00 |
| 249 | 1024710.SSS.L | Sample EvoShield Fleece Hoodie Black Large | 0 $ | - |
| 250 | 1024800.470.LGXL | EvoShield Recovery DNA Socks Black Blue Pair Large XL | 381 $ | 5,063.49 |
| 251 | 1024800.470.MDLG | EvoShield Recovery DNA Socks Black Blue Pair Medium Large | 338 $ | 4,492.02 |
| 252 | 1024800.470.SMMD | EvoShield Recovery DNA Socks Black Blue Pair Small Medium | 215 $ | 2,857.35 |
| 253 | 1024800.SSS.MDLG | Sample EvoShield Recovery DNA Socks Black Blue Pair Medium Larg | 0 $ | - |
| 254 | 1024810.001.2XL | EvoShield Fleece Pant Black 2X | 20 $ | 230.00 |
| 255 | 1024810.001.L | EvoShield Fleece Pant Black Large | 2 $ | 23.00 |
| 256 | 1024810.001.M | EvoShield Fleece Pant Black Medium | 22 $ | 253.00 |
| 257 | 1024810.001.S | EvoShield Fleece Pant Black Small | 1 $ | 11.50 |
| 258 | 1024810.001.XL | EvoShield Fleece Pant Black XL | 15 $ | 172.50 |
| 259 | 1024810.050.2XL | EvoShield Fleece Pant Heather Grey 2X | 32 $ | 368.00 |
| 260 | 1024810.050.L | EvoShield Fleece Pant Heather Grey Large | 8 $ | 92.00 |
| 261 | 1024810.050.M | EvoShield Fleece Pant Heather Grey Medium | 127 $ | 1,460.50 |
| 262 | 1024810.050.XL | EvoShield Fleece Pant Heather Grey XL | 1 $ | 11.50 |
| 263 | 1024810.SSS.L | Sample Pant Fleece Large | 0 $ | - |
| 264 | 1024850.001.2XL | EvoShield Fleece Short Black 2X | 0 $ | - |
| 265 | 1024850.001.L | EvoShield Fleece Short Black Large | 5 $ | 47.50 |
| 266 | 1024850.001.M | EvoShield Fleece Short Black Medium | 16 $ | 152.00 |
| 267 | 1024850.001.S | EvoShield Fleece Short Black Small | 14 $ | 133.00 |

| | | | |
|---|---|---|---|
| 268 | 1024850.001.XL | EvoShield Fleece Short Black XL | 14 $ 133.00 |
| 269 | 1024850.050.2XL | EvoShield Fleece Short Grey 2X | 8 $ 76.00 |
| 270 | 1024850.050.L | EvoShield Fleece Short Grey Large | 5 $ 47.50 |
| 271 | 1024850.050.M | EvoShield Fleece Short Grey Medium | 16 $ 152.00 |
| 272 | 1024850.050.S | EvoShield Fleece Short Grey Small | 30 $ 285.00 |
| 273 | 1024850.050.XL | EvoShield Fleece Short Grey XL | 8 $ 76.00 |
| 274 | 1024850.SSS.L | Sample Short Fleece Large | 0 $ - |
| 275 | 1025034.001.2XL | EvoShield Three Quarter Training Shirt Black Grey 2XL | 0 $ - |
| 276 | 1025034.001.L | EvoShield Three Quarter Training Shirt Black Grey Large | 31 $ 275.90 |
| 277 | 1025034.001.M | EvoShield Three Quarter Training Shirt Black Grey Medium | 32 $ 284.80 |
| 278 | 1025034.001.S | EvoShield Three Quarter Training Shirt Black Grey Small | 75 $ 667.50 |
| 279 | 1025034.001.XL | EvoShield Three Quarter Training Shirt Black Grey XL | 27 $ 240.30 |
| 280 | 1025034.SSS.L | SMS- Three Quarter Training Shirt Royal Grey Large | 0 $ - |
| 281 | 1025035.001.YL | EvoShield Three Quarter Training Shirt Black Grey Youth Large | 35 $ 311.50 |
| 282 | 1025035.001.YM | EvoShield Three Quarter Training Shirt Black Grey Youth Medium | 23 $ 204.70 |
| 283 | 1025035.001.YS | EvoShield Three Quarter Training Shirt Black Grey Youth Small | 9 $ 80.10 |
| 284 | 1025650.001.2XL | EvoShield Training Shorts Black Grey 2XL | 13 $ 114.40 |
| 285 | 1025650.001.L | EvoShield Training Shorts Black Grey Large | 92 $ 809.60 |
| 286 | 1025650.001.M | EvoShield Training Shorts Black Grey Medium | 96 $ 844.80 |
| 287 | 1025650.001.S | EvoShield Training Shorts Black Grey Small | 103 $ 906.40 |
| 288 | 1025650.001.XL | EvoShield Training Shorts Black Grey XL | 72 $ 633.60 |
| 289 | 1025650.410.2XL | EvoShield Training Shorts Navy Grey 2XL | 38 $ 326.80 |
| 290 | 1025650.410.L | EvoShield Training Shorts Navy Grey Large | 49 $ 421.40 |
| 291 | 1025650.410.M | EvoShield Training Shorts Navy Grey Medium | 23 $ 197.80 |
| 292 | 1025650.410.S | EvoShield Training Shorts Navy Grey Small | 45 $ 387.00 |
| 293 | 1025650.410.XL | EvoShield Training Shorts Navy Grey XL | 26 $ 223.60 |
| 294 | 1025650.420.2XL | EvoShield Training Shorts Royal Grey 2XL | 38 $ 326.80 |
| 295 | 1025650.420.L | EvoShield Training Shorts Royal Grey Large | 64 $ 550.40 |
| 296 | 1025650.420.M | EvoShield Training Shorts Royal Grey Medium | 45 $ 387.00 |
| 297 | 1025650.420.S | EvoShield Training Shorts Royal Grey Small | 57 $ 490.20 |
| 298 | 1025650.420.XL | EvoShield Training Shorts Royal Grey XL | 47 $ 404.20 |
| 299 | 1025650.610.2XL | EvoShield Training Shorts Red Grey 2XL | 30 $ 258.00 |
| 300 | 1025650.610.L | EvoShield Training Shorts Red Grey Large | 60 $ 516.00 |
| 301 | 1025650.610.M | EvoShield Training Shorts Red Grey Medium | 35 $ 301.00 |
| 302 | 1025650.610.S | EvoShield Training Shorts Red Grey Small | 52 $ 447.20 |
| 303 | 1025650.610.XL | EvoShield Training Shorts Red Grey XL | 47 $ 404.20 |
| 304 | 1025650.SSS.L | SMS- Training Shorts Royal Grey Large | 0 $ - |
| 305 | 1025651.001.YL | EvoShield Training Shorts Black Grey Youth Large | 25 $ 220.00 |
| 306 | 1025651.001.YM | EvoShield Training Shorts Black Grey Youth Medium | 9 $ 79.20 |
| 307 | 1025651.001.YS | EvoShield Training Shorts Black Grey Youth Small | 11 $ 96.80 |
| 308 | 1025651.410.YL | EvoShield Training Shorts Navy Grey Youth Large | 14 $ 106.40 |
| 309 | 1025651.410.YM | EvoShield Training Shorts Navy Grey Youth Medium | 20 $ 152.00 |
| 310 | 1025651.410.YS | EvoShield Training Shorts Navy Grey Youth Small | 18 $ 136.80 |
| 311 | 1025651.420.YL | EvoShield Training Shorts Royal Grey Youth Large | 19 $ 144.40 |
| 312 | 1025651.420.YM | EvoShield Training Shorts Royal Grey Youth Medium | 23 $ 174.80 |
| 313 | 1025651.420.YS | EvoShield Training Shorts Royal Grey Youth Small | 22 $ 167.20 |
| 314 | 1025651.610.YL | EvoShield Training Shorts Red Grey Youth Large | 19 $ 144.40 |
| 315 | 1025651.610.YM | EvoShield Training Shorts Red Grey Youth Medium | 22 $ 167.20 |
| 316 | 1025651.610.YS | EvoShield Training Shorts Red Grey Youth Small | 21 $ 159.60 |
| 317 | 1025710.001.2XL | EvoShield Pullover Batting Jacket Black 2XL | 17 $ 230.35 |
| 318 | 1025710.001.L | EvoShield Pullover Batting Jacket Black Large | 65 $ 880.75 |
| 319 | 1025710.001.M | EvoShield Pullover Batting Jacket Black Medium | 112 $ 1,517.60 |
| 320 | 1025710.001.S | EvoShield Pullover Batting Jacket Black Small | 143 $ 1,937.65 |
| 321 | 1025710.001.XL | EvoShield Pullover Batting Jacket Black XL | 37 $ 501.35 |
| 322 | 1025710.410.2XL | EvoShield Pullover Batting Jacket Navy 2XL | 45 $ 596.25 |



| 323 | 1025710.410.L | EvoShield Pullover Batting Jacket Navy Large | 76 | $ | 1,007.00 |
|---|---|---|---|---|---|
| 324 | 1025710.410.M | EvoShield Pullover Batting Jacket Navy Medium | 46 | $ | 609.50 |
| 325 | 1025710.410.S | EvoShield Pullover Batting Jacket Navy Small | 51 | $ | 675.75 |
| 326 | 1025710.410.XL | EvoShield Pullover Batting Jacket Navy XL | 70 | $ | 927.50 |
| 327 | 1025710.420.2XL | EvoShield Pullover Batting Jacket Royal 2XL | 17 | $ | 225.25 |
| 328 | 1025710.420.L | EvoShield Pullover Batting Jacket Royal Large | 73 | $ | 967.25 |
| 329 | 1025710.420.M | EvoShield Pullover Batting Jacket Royal Medium | 47 | $ | 622.75 |
| 330 | 1025710.420.S | EvoShield Pullover Batting Jacket Royal Small | 52 | $ | 689.00 |
| 331 | 1025710.420.XL | EvoShield Pullover Batting Jacket Royal XL | 67 | $ | 887.75 |
| 332 | 1025710.610.2XL | EvoShield Pullover Batting Jacket Red 2XL | 47 | $ | 622.75 |
| 333 | 1025710.610.L | EvoShield Pullover Batting Jacket Red Large | 78 | $ | 1,033.50 |
| 334 | 1025710.610.M | EvoShield Pullover Batting Jacket Red Medium | 60 | $ | 795.00 |
| 335 | 1025710.610.S | EvoShield Pullover Batting Jacket Red Small | 35 | $ | 463.75 |
| 336 | 1025710.610.XL | EvoShield Pullover Batting Jacket Red XL | 78 | $ | 1,033.50 |
| 337 | 1025710.SSS.L | SMS- Pullover Batting Jacket Royal Large | 0 | $ | - |
| 338 | 1026050.030.M | EvoShield Graphic Performance Hoodie Grey Medium | 1 | $ | 12.30 |
| 339 | 1026182.010.LGXL | EvoShield Bionic Recovery DNA Arm Sleeve Black Charcoal Large XL | 83 | $ | 700.52 |
| 340 | 1026182.010.MDLG | EvoShield Bionic Recovery DNA Arm Sleeve Black Charcoal Medium | 184 | $ | 1,552.96 |
| 341 | 1026182.010.SMMD | EvoShield Bionic Recovery DNA Arm Sleeve Black Charcoal Small Me | 123 | $ | 1,038.12 |
| 342 | 1026182.SSS.MDLG | SMS EvoShield Bionic Recovery DNA Arm Sleeve Medium Large | 0 | $ | - |
| 343 | 1026282.060.LGXL | EvoShield Bionic Active DNA Arm Sleeve Grey Black Large XL | 585 | $ | 4,937.40 |
| 344 | 1026282.060.MDLG | EvoShield Bionic Active DNA Arm Sleeve Grey Black Medium Large | 448 | $ | 3,781.12 |
| 345 | 1026282.060.SMMD | EvoShield Bionic Active DNA Arm Sleeve Grey Black Small Medium | 628 | $ | 5,300.32 |
| 346 | 1026282.110.LGXL | EvoShield Bionic Active DNA Arm Sleeve White Large XL | 63 | $ | 531.72 |
| 347 | 1026282.110.MDLG | EvoShield Bionic Active DNA Arm Sleeve White Medium Large | 52 | $ | 438.88 |
| 348 | 1026282.110.SMMD | EvoShield Bionic Active DNA Arm Sleeve White Small Medium | 73 | $ | 616.12 |
| 349 | 1026282.460.LGXL | EvoShield Bionic Active DNA Arm Sleeve Royal Large XL | 85 | $ | 717.40 |
| 350 | 1026282.460.MDLG | EvoShield Bionic Active DNA Arm Sleeve Royal Medium Large | 79 | $ | 666.76 |
| 351 | 1026282.460.SMMD | EvoShield Bionic Active DNA Arm Sleeve Royal Small Medium | 100 | $ | 844.00 |
| 352 | 1026282.640.LGXL | EvoShield Bionic Active DNA Arm Sleeve Red Large XL | 84 | $ | 708.96 |
| 353 | 1026282.640.MDLG | EvoShield Bionic Active DNA Arm Sleeve Red Medium Large | 111 | $ | 936.84 |
| 354 | 1026282.640.SMMD | EvoShield Bionic Active DNA Arm Sleeve Red Small Medium | 83 | $ | 700.52 |
| 355 | 1026282.SSS.MDLG | SMS EvoShield Bionic Active DNA Arm Sleeve Medium Large | 0 | $ | - |
| 356 | 1026300.SSS | SMS EvoShield Active DNA Tights White | 0 | $ | - |
| 357 | 1026500.SSS | SMS EvoShield Active DNA Short Sleeve Shirt White | 0 | $ | - |
| 358 | 1026700.SSS | SMS EvoShield Recovery DNA Tights Black | 0 | $ | - |
| 359 | 1027740.030.L | EvoShield Thermal Training 1/4 Zip Pullover Grey Large | 3 | $ | 19.83 |
| 360 | 102A-2XL | 102 CHEST SHIRT ONLY ADULT 2XL GRAPHITE | 11 | $ | 75.46 |
| 361 | 102A-L | 102 CHEST SHIRT ONLY ADULT LARGE GRAPHITE | 724 | $ | 4,922.90 |
| 362 | 102A-M | 102 CHEST SHIRT ONLY ADULT MEDIUM GRAPHITE | 118 | $ | 809.48 |
| 363 | 102A-S | 102 CHEST SHIRT ONLY ADULT SMALL GRAPHITE | 1,664.00 | $ | 11,415.04 |
| 364 | 102A-XL | 102 CHEST SHIRT ONLY ADULT XL GRAPHITE | 0 | $ | - |
| 365 | 102PKG | A102 Chest ONLY Shirt (Baseball) Package | 1,191.00 | $ | 726.51 |
| 366 | 102Y-L | 102 CHEST SHIRT ONLY YOUTH LARGE GRAPHITE | 285 | $ | 1,670.10 |
| 367 | 102Y-M | 102 CHEST SHIRT ONLY YOUTH MEDIUM GRAPHITE | 443 | $ | 2,595.98 |
| 368 | 102Y-S | 102 CHEST SHIRT ONLY YOUTH SMALL GRAPHITE | 6 | $ | 35.16 |
| 369 | 1032012.960.LGXL | EvoShield Trucker Flex Fit II Hat Realtree Xtra Camouflage Large XL | 306 | $ | 2,034.90 |
| 370 | 1032012.960.SMMD | EvoShield Trucker Flex Fit II Hat Realtree Xtra Camouflage Small Me | 260 | $ | 1,729.00 |
| 371 | 1032014.015.L | EvoShield Lifestyle Shirt Heather Grey Large | 0 | $ | - |
| 372 | 1032014.015.M | EvoShield Lifestyle Shirt Heather Grey Medium | 0 | $ | - |
| 373 | 1032014.015.S | EvoShield Lifestyle Shirt Heather Grey Small | 0 | $ | - |
| 374 | 1032014.050.L | EvoShield Lifestyle Shirt Grey Large | 0 | $ | - |
| 375 | 1032014.050.S | EvoShield Lifestyle Shirt Grey Small | 0 | $ | - |
| 376 | 1032017.001.L | EvoShield T Shirt Fresh White Large | 5 | $ | 29.95 |
| 377 | 1032017.001.M | EvoShield T Shirt Fresh White Medium | 8 | $ | 48.00 |



| 378 | 1032017.001.S | EvoShield T Shirt Fresh White Small | 9 | $ | 54.45 |
| 379 | 1032017.001.XL | EvoShield T Shirt Fresh White XL | 12 | $ | 71.76 |
| 380 | 1032018.050.L | EvoShield T Shirt Fly Grey Large | 0 | $ | - |
| 381 | 1032018.050.M | EvoShield T Shirt Fly Grey Medium | 0 | $ | - |
| 382 | 1032018.050.XL | EvoShield T Shirt Fly Grey XL | 0 | $ | - |
| 383 | 1033003.100.LGXL | EvoShield Trucker Flex Fit III Hat Black Grey Large XL | 0 | $ | - |
| 384 | 1033004.616.2XL | EvoShield Tanktop Droppin Tanks Raspberry 2X | 16 | $ | 112.00 |
| 385 | 1033004.616.L | EvoShield Tanktop Droppin Tanks Raspberry Large | 0 | $ | - |
| 386 | 1033004.616.M | EvoShield Tanktop Droppin Tanks Raspberry Medium | 2 | $ | 14.00 |
| 387 | 1033004.616.XL | EvoShield Tanktop Droppin Tanks Raspberry XL | 20 | $ | 140.00 |
| 388 | 1033004.701.2XL | EvoShield Tanktop Droppin Tanks Yellow 2X | 4 | $ | 28.00 |
| 389 | 1033004.701.L | EvoShield Tanktop Droppin Tanks Yellow Large | 1 | $ | 7.00 |
| 390 | 1033004.701.M | EvoShield Tanktop Droppin Tanks Yellow Medium | 2 | $ | 14.00 |
| 391 | 1033004.701.S | EvoShield Tanktop Droppin Tanks Yellow Small | 2 | $ | 14.04 |
| 392 | 1033004.701.XL | EvoShield Tanktop Droppin Tanks Yellow XL | 2 | $ | 14.00 |
| 393 | 1033010.100.OSFM | EvoShield Lock Shields Snapback Hat Black | 1 | $ | 6.65 |
| 394 | 1033012.100.2XL | EvoShield Lock Shields Shirt - 2XL | 9 | $ | 74.07 |
| 395 | 1033012.100.L | EvoShield Lock Shields Shirt - Large | 260 | $ | 1,996.80 |
| 396 | 1033012.100.M | EvoShield Lock Shields Shirt - Medium | 250 | $ | 1,917.50 |
| 397 | 1033012.100.S | EvoShield Lock Shields Shirt - Small | 154 | $ | 1,153.46 |
| 398 | 1033012.100.XL | EvoShield Lock Shields Shirt - X-Large | 8 | $ | 61.44 |
| 399 | 1033015.001.OSFM | EvoShield Fresh Snapback Hat White | 1 | $ | 6.75 |
| 400 | 1033021.100.634 | EvoShield New Era Flatbill Hat Black With White Logo 6 3/4 | 0 | $ | - |
| 401 | 1033021.100.658 | EvoShield New Era Flatbill Hat Black With White Logo 6 5/8 | 1 | $ | 11.00 |
| 402 | 1033021.100.678 | EvoShield New Era Flatbill Hat Black With White Logo 6 7/8 | 1 | $ | 11.21 |
| 403 | 1033021.100.734 | EvoShield New Era Flatbill Hat Black With White Logo 7 3/4 | 0 | $ | - |
| 404 | 1033021.200.658 | EvoShield New Era Flatbill Hat Royal With White Logo 6 5/8 | 0 | $ | - |
| 405 | 1033021.200.700 | EvoShield New Era Flatbill Hat Royal With White Logo 7 | 0 | $ | - |
| 406 | 1033021.200.778 | EvoShield New Era Flatbill Hat Royal With White Logo 7 7/8 | 0 | $ | - |
| 407 | 1033021.300.634 | EvoShield New Era Flatbill Hat Red With White Logo 6 3/4 | 1 | $ | 11.14 |
| 408 | 1033021.300.658 | EvoShield New Era Flatbill Hat Red With White Logo 6 5/8 | 2 | $ | 21.58 |
| 409 | 1033021.300.678 | EvoShield New Era Flatbill Hat Red With White Logo 6 7/8 | 0 | $ | - |
| 410 | 1033021.300.712 | EvoShield New Era Flatbill Hat Red With White Logo 7 1/2 | 0 | $ | - |
| 411 | 1033021.300.778 | EvoShield New Era Flatbill Hat Red With White Logo 7 7/8 | 1 | $ | 10.89 |
| 412 | 1033021.400.658 | EvoShield New Era Flatbill Hat Navy With White Logo 6 5/8 | 1 | $ | 11.14 |
| 413 | 1033021.400.700 | EvoShield New Era Flatbill Hat Navy With White Logo 7 | 1 | $ | 11.78 |
| 414 | 1033021.400.714 | EvoShield New Era Flatbill Hat Navy With White Logo 7 1/4 | 0 | $ | - |
| 415 | 1033021.400.778 | EvoShield New Era Flatbill Hat Navy With White Logo 7 7/8 | 0 | $ | - |
| 416 | 1033024.001.2XL | EvoShield T Shirt Bats Crossed White 2X | 0 | $ | - |
| 417 | 1033024.001.L | EvoShield T Shirt Bats Crossed White Large | 1 | $ | 6.10 |
| 418 | 1033024.001.M | EvoShield T Shirt Bats Crossed White Medium | 0 | $ | - |
| 419 | 1033024.001.S | EvoShield T Shirt Bats Crossed White Small | 0 | $ | - |
| 420 | 1033024.001.XL | EvoShield T Shirt Bats Crossed White XL | 0 | $ | - |
| 421 | 1033024.050.2XL | EvoShield T Shirt Bats Crossed Grey 2X | 0 | $ | - |
| 422 | 1033024.050.L | EvoShield T Shirt Bats Crossed Grey Large | 0 | $ | - |
| 423 | 1033024.050.M | EvoShield T Shirt Bats Crossed Grey Medium | 0 | $ | - |
| 424 | 1033024.050.S | EvoShield T Shirt Bats Crossed Grey Small | 0 | $ | - |
| 425 | 1033024.050.XL | EvoShield T Shirt Bats Crossed Grey XL | 1 | $ | 6.10 |
| 426 | 1033024.050.YL | EvoShield Youth T Shirt Bats Crossed Grey Youth Large | 0 | $ | - |
| 427 | 1033024.050.YM | EvoShield Youth T Shirt Bats Crossed Grey Youth Medium | 0 | $ | - |
| 428 | 1033024.050.YS | EvoShield Youth T Shirt Bats Crossed Grey Youth Small | 0 | $ | - |
| 429 | 1033024.200.2XL | EvoShield Tanktop Cutoff Blue 2X | 25 | $ | 175.00 |
| 430 | 1033024.200.L | EvoShield Tanktop Cutoff Blue Large | 8 | $ | 56.00 |
| 431 | 1033024.200.M | EvoShield Tanktop Cutoff Blue Medium | 1 | $ | 7.00 |
| 432 | 1033024.200.XL | EvoShield Tanktop Cutoff Blue XL | 49 | $ | 343.00 |



| 433 1033026.850.2XL | EvoShield T Shirt Stacked Neon Yellow 2X | 8 | $ | 52.88 |
| 434 1033026.850.L | EvoShield T Shirt Stacked Neon Yellow Large | 0 | $ | - |
| 435 1033026.850.M | EvoShield T Shirt Stacked Neon Yellow Medium | 5 | $ | 30.50 |
| 436 1033026.850.S | EvoShield T Shirt Stacked Neon Yellow Small | 51 | $ | 315.69 |
| 437 1033026.850.XL | EvoShield T Shirt Stacked Neon Yellow XL | 2 | $ | 12.20 |
| 438 1033026.850.YL | EvoShield Youth T Shirt Stacked Neon Yellow Youth Large | 29 | $ | 168.20 |
| 439 1033026.850.YM | EvoShield Youth T Shirt Stacked Neon Yellow Youth Medium | 2 | $ | 11.60 |
| 440 1033026.850.YS | EvoShield Youth T Shirt Stacked Neon Yellow Youth Small | 7 | $ | 40.60 |
| 441 1033028.050.2XL | EvoShield T Shirt Never Stop The Hunt Grey 2XL | 8 | $ | 48.80 |
| 442 1033028.050.L | EvoShield T Shirt Never Stop The Hunt Grey Large | 86 | $ | 430.00 |
| 443 1033028.050.M | EvoShield T Shirt Never Stop The Hunt Grey Medium | 77 | $ | 385.00 |
| 444 1033028.050.S | EvoShield T Shirt Never Stop The Hunt Grey Small | 31 | $ | 155.00 |
| 445 1033028.050.XL | EvoShield T Shirt Never Stop The Hunt Grey XL | 25 | $ | 125.00 |
| 446 1033030.100.L | EvoShield T Shirt EvoAntler Black Orange Large | 0 | $ | - |
| 447 1033030.100.S | EvoShield T Shirt EvoAntler Black Orange Small | 2 | $ | 12.30 |
| 448 1033030.100.XL | EvoShield T Shirt EvoAntler Black Orange XL | 3 | $ | 17.10 |
| 449 1033030.961.2XL | EvoShield T Shirt EvoAntler Black Realtree Xtra 2X | 1 | $ | 8.50 |
| 450 1033030.961.L | EvoShield T Shirt EvoAntler Black Realtree Xtra Large | 0 | $ | - |
| 451 1033030.961.S | EvoShield T Shirt EvoAntler Black Realtree Xtra Small | 2 | $ | 18.50 |
| 452 1033100.300.2XL | EvoShield T Shirt Evo USA Logo Red 2X | 7 | $ | 41.72 |
| 453 1033100.300.S | EvoShield T Shirt Evo USA Logo Red Small | 38 | $ | 207.10 |
| 454 1033100.300.XL | EvoShield T Shirt Evo USA Logo Red XL | 0 | $ | - |
| 455 1033100.300.YL | EvoShield Youth T Shirt Evo USA Logo Red Youth Large | 47 | $ | 256.15 |
| 456 1033100.300.YM | EvoShield Youth T Shirt Evo USA Logo Red Youth Medium | 69 | $ | 376.05 |
| 457 1033100.300.YS | EvoShield Youth T Shirt Evo USA Logo Red Youth Small | 62 | $ | 337.90 |
| 458 1033100.400.2XL | EvoShield T Shirt Evo USA Logo Navy 2X | 1 | $ | 5.96 |
| 459 1033100.400.L | EvoShield T Shirt Evo USA Logo Navy Large | 1 | $ | 5.45 |
| 460 1033100.400.S | EvoShield T Shirt Evo USA Logo Navy Small | 1 | $ | 5.45 |
| 461 1033100.400.YL | EvoShield Youth T Shirt Evo USA Logo Navy Youth Large | 30 | $ | 163.50 |
| 462 1033100.400.YM | EvoShield Youth T Shirt Evo USA Logo Navy Youth Medium | 5 | $ | 27.25 |
| 463 1033100.400.YS | EvoShield Youth T Shirt Evo USA Logo Navy Youth Small | 10 | $ | 54.50 |
| 464 1033312.850.LGXL | EvoShield Trucker Flex Fit Hat Neon Yellow Charcoal Large XL | 0 | $ | - |
| 465 1033312.850.SMMD | EvoShield Trucker Flex Fit Hat Neon Yellow Charcoal Small Medium | 3 | $ | 16.95 |
| 466 1034000.001.OSFM | Evoshield Bucket Cap White OSFM | 0 | $ | - |
| 467 1034000.050.OSFM | EvoShield Bucket Cap Grey OSFM | 2 | $ | 24.98 |
| 468 1034002.001.L | EvoShield Crew Socks White With Grey Large | 0 | $ | - |
| 469 1034002.001.M | EvoShield Crew Socks White With Grey Medium | 0 | $ | - |
| 470 1034002.001.S | EvoShield Crew Socks White With Grey Small | 0 | $ | - |
| 471 1034002.001.XL | EvoShield Crew Socks White With Grey XL | 0 | $ | - |
| 472 1034002.002.L | EvoShield Crew Socks Black With Yellow Large | 0 | $ | - |
| 473 1034002.002.M | EvoShield Crew Socks Black With Yellow Medium | 0 | $ | - |
| 474 1034002.002.XL | EvoShield Crew Socks Black With Yellow XL | 0 | $ | - |
| 475 1034002.110.L | EvoShield Crew Socks White With Blue And Red Large | 0 | $ | - |
| 476 1034002.200.M | EvoShield Crew Socks Royal With Grey Medium | 0 | $ | - |
| 477 1034002.200.S | EvoShield Crew Socks Royal With Grey Small | 0 | $ | - |
| 478 1034002.200.XL | EvoShield Crew Socks Royal With Grey XL | 0 | $ | - |
| 479 1034002.300.S | EvoShield Crew Socks Red With Grey Small | 0 | $ | - |
| 480 1034002.400.L | EvoShield Crew Socks Navy With Grey Large | 0 | $ | - |
| 481 1034002.400.M | EvoShield Crew Socks Navy With Grey Medium | 0 | $ | - |
| 482 1034002.400.S | EvoShield Crew Socks Navy With Grey Small | 0 | $ | - |
| 483 1034002.400.XL | EvoShield Crew Socks Navy With Grey XL | 0 | $ | - |
| 484 1034002.460.M | EvoShield Crew Socks Columbia Blue With Navy Medium | 0 | $ | - |
| 485 1034002.460.XL | EvoShield Crew Socks Columbia Blue With Navy XL | 0 | $ | - |
| 486 1034002.701.S | EvoShield Crew Socks Yellow With Black Small | 0 | $ | - |
| 487 1034002.752.M | EvoShield Crew Socks Neon Yellow With Lime Medium | 0 | $ | - |



| | | | | |
|---|---|---|---|---|
| 488 | 1034002.752.XL | EvoShield Crew Socks Neon Yellow With Lime XL | 0 | $ – |
| 489 | 1034002.850.L | EvoShield Crew Socks Neon Yellow With Grey Large | 0 | $ – |
| 490 | 1034002.850.M | EvoShield Crew Socks Neon Yellow With Grey Medium | 0 | $ – |
| 491 | 1034002.850.XL | EvoShield Crew Socks Neon Yellow With Grey XL | 0 | $ – |
| 492 | 1034012.114.SMMD | EvoShield Trucker Flex Fit Hat Neon Yellow Silver Logo Small Mediu | 231 | $ 2.31 |
| 493 | 1034200.521.2XL | EvoShield Tank Squad Tank Top Lime 2XL | 70 | $ 490.00 |
| 494 | 1034200.521.L | EvoShield Tank Squad Tank Top Lime Large | 114 | $ 798.00 |
| 495 | 1034200.521.M | EvoShield Tank Squad Tank Top Lime Medium | 88 | $ 616.00 |
| 496 | 1034200.521.S | EvoShield Tank Squad Tank Top Lime Small | 58 | $ 406.00 |
| 497 | 1034200.521.XL | EvoShield Tank Squad Tank Top Lime XL | 73 | $ 511.00 |
| 498 | 1034200.541.2XL | EvoShield Tank Squad Tank Top Aqua 2XL | 131 | $ 917.00 |
| 499 | 1034200.541.L | EvoShield Tank Squad Tank Top Aqua Large | 479 | $ 3,353.00 |
| 500 | 1034200.541.M | EvoShield Tank Squad Tank Top Aqua Medium | 387 | $ 2,709.00 |
| 501 | 1034200.541.S | EvoShield Tank Squad Tank Top Aqua Small | 307 | $ 2,149.00 |
| 502 | 1034200.541.XL | EvoShield Tank Squad Tank Top Aqua XL | 171 | $ 1,197.00 |
| 503 | 1034210.800.2XL | EvoShield Mash Tank Top Gold 2XL | 125 | $ 875.00 |
| 504 | 1034210.800.L | EvoShield Mash Tank Top Gold Large | 393 | $ 2,751.00 |
| 505 | 1034210.800.M | EvoShield Mash Tank Top Gold Medium | 339 | $ 2,373.00 |
| 506 | 1034210.800.S | EvoShield Mash Tank Top Gold Small | 314 | $ 2,198.00 |
| 507 | 1034210.800.XL | EvoShield Mash Tank Top Gold XL | 215 | $ 1,505.00 |
| 508 | 1034220.251.2XL | EvoShield Logo Tank Top Navy Red 2XL | 2 | $ 21.00 |
| 509 | 1034220.251.L | EvoShield Logo Tank Top Navy Red Large | 0 | $ – |
| 510 | 1034220.251.S | EvoShield Logo Tank Top Navy Red Small | 0 | $ – |
| 511 | 1034220.251.XL | EvoShield Logo Tank Top Navy Red XL | 4 | $ 42.00 |
| 512 | 1034220.851.2XL | EvoShield Logo Tank Top Black Gold 2XL | 22 | $ 231.00 |
| 513 | 1034220.851.L | EvoShield Logo Tank Top Black Gold Large | 8 | $ 84.00 |
| 514 | 1034220.851.M | EvoShield Logo Tank Top Black Gold Medium | 14 | $ 147.00 |
| 515 | 1034220.851.S | EvoShield Logo Tank Top Black Gold Small | 29 | $ 304.50 |
| 516 | 1034220.851.XL | EvoShield Logo Tank Top Black Gold XL | 19 | $ 199.50 |
| 517 | 1034230.052.2XL | EvoShield Droppin Tanks Tank Top Grey White 2XL | 53 | $ 556.50 |
| 518 | 1034230.052.L | EvoShield Droppin Tanks Tank Top Grey White Large | 107 | $ 1,123.50 |
| 519 | 1034230.052.M | EvoShield Droppin Tanks Tank Top Grey White Medium | 43 | $ 451.50 |
| 520 | 1034230.052.S | EvoShield Droppin Tanks Tank Top Grey White Small | 173 | $ 1,816.50 |
| 521 | 1034230.052.XL | EvoShield Droppin Tanks Tank Top Grey White XL | 164 | $ 1,722.00 |
| 522 | 1034230.582.L | EvoShield Droppin Tanks Tank Top Green Gold Large | 235 | $ 2,467.50 |
| 523 | 1034230.582.M | EvoShield Droppin Tanks Tank Top Green Gold Medium | 192 | $ 2,016.00 |
| 524 | 1034230.582.S | EvoShield Droppin Tanks Tank Top Green Gold Small | 116 | $ 1,218.00 |
| 525 | 1034230.582.XL | EvoShield Droppin Tanks Tank Top Green Gold XL | 154 | $ 1,617.00 |
| 526 | 1034240.400.2XL | EvoShield Rather Be Raking Shirt Navy 2XL | 9 | $ 67.95 |
| 527 | 1034240.400.L | EvoShield Rather Be Raking Shirt Navy Large | 132 | $ 996.60 |
| 528 | 1034240.400.M | EvoShield Rather Be Raking Shirt Navy Medium | 174 | $ 1,313.70 |
| 529 | 1034240.400.S | EvoShield Rather Be Raking Shirt Navy Small | 163 | $ 1,230.65 |
| 530 | 1034240.400.XL | EvoShield Rather Be Raking Shirt Navy XL | 92 | $ 694.60 |
| 531 | 1034241.100.YL | EvoShield Youth Rather Be Raking Shirt Black Youth Large | 0 | $ – |
| 532 | 1034241.100.YM | EvoShield Youth Rather Be Raking Shirt Black Youth Medium | 3 | $ 21.15 |
| 533 | 1034241.100.YS | EvoShield Youth Rather Be Raking Shirt Black Youth Small | 15 | $ 105.75 |
| 534 | 1034250.400.L | EvoShield Living The Dream Shirt Navy Large | 2 | $ 13.50 |
| 535 | 1034250.400.M | EvoShield Living The Dream Shirt Navy Medium | 0 | $ – |
| 536 | 1034250.400.S | EvoShield Living The Dream Shirt Navy Small | 0 | $ – |
| 537 | 1034250.400.XL | EvoShield Living The Dream Shirt Navy XL | 0 | $ – |
| 538 | 1034251.400.YL | EvoShield Youth Living The Dream Shirt Navy Youth Large | 0 | $ – |
| 539 | 1034251.400.YS | EvoShield Youth Living The Dream Shirt Navy Youth Small | 2 | $ 12.00 |
| 540 | 1034260.050.2XL | EvoShield Nothing Stops Strong Shirt Grey 2XL | 0 | $ – |
| 541 | 1034260.050.L | EvoShield Nothing Stops Strong Shirt Grey Large | 1 | $ 7.55 |
| 542 | 1034260.050.S | EvoShield Nothing Stops Strong Shirt Grey Small | 0 | $ – |

| 543 1034260.050.XL | EvoShield Nothing Stops Strong Shirt Grey XL | 0 | $ | - |
|---|---|---|---|---|
| 544 1034260.321.2XL | EvoShield Nothing Stops Strong Shirt Maroon 2XL | 17 | $ | 110.50 |
| 545 1034260.321.L | EvoShield Nothing Stops Strong Shirt Maroon Large | 164 | $ | 1,066.00 |
| 546 1034260.321.M | EvoShield Nothing Stops Strong Shirt Maroon Medium | 175 | $ | 1,137.50 |
| 547 1034260.321.S | EvoShield Nothing Stops Strong Shirt Maroon Small | 142 | $ | 923.00 |
| 548 1034260.321.XL | EvoShield Nothing Stops Strong Shirt Maroon XL | 112 | $ | 728.00 |
| 549 1034261.050.YL | EvoShield Youth Nothing Stops Strong Shirt Grey Youth Large | 28 | $ | 197.40 |
| 550 1034261.050.YM | EvoShield Youth Nothing Stops Strong Shirt Grey Youth Medium | 0 | $ | - |
| 551 1034261.050.YS | EvoShield Youth Nothing Stops Strong Shirt Grey Youth Small | 24 | $ | 169.20 |
| 552 1034320.430.OSFM | Evoshield Snapback Hat Royal White USA Evoshield Logo | 1,415.00 | $ | 7,145.75 |
| 553 1034320.620.OSFM | Evoshield Snapback Hat Red White USA Evoshield Logo | 1,309.00 | $ | 6,610.45 |
| 554 1034330.004.OSFM | Evoshield Snapback Hat Black White Digi Camo Black Grey Logo | 1,326.00 | $ | 6,696.30 |
| 555 1034340.644.OSFM | Evoshield Snapback Hat White Digi Camo Black Red Grey | 1,203.00 | $ | 7,699.20 |
| 556 1034350.050.OSFM | Evoshield Snapback Flatbill Hat Black Grey With Black White Logo | 6 | $ | 39.90 |
| 557 1034420.001.2XL | EvoShield Full Shield Hoodie Black 2X | 79 | $ | 1,171.57 |
| 558 1034420.001.L | EvoShield Full Shield Hoodie Black Large | 356 | $ | 5,279.48 |
| 559 1034420.001.M | EvoShield Full Shield Hoodie Black Medium | 375 | $ | 5,561.25 |
| 560 1034420.001.S | EvoShield Full Shield Hoodie Black Small | 457 | $ | 6,777.31 |
| 561 1034420.001.XL | EvoShield Full Shield Hoodie Black XL | 220 | $ | 3,262.60 |
| 562 1034420.050.2XL | EvoShield Full Shield Hoodie Heather Grey 2X | 25 | $ | 370.75 |
| 563 1034420.050.L | EvoShield Full Shield Hoodie Heather Grey Large | 49 | $ | 726.67 |
| 564 1034420.050.M | EvoShield Full Shield Hoodie Heather Grey Medium | 104 | $ | 1,542.32 |
| 565 1034420.050.S | EvoShield Full Shield Hoodie Heather Grey Small | 251 | $ | 3,722.33 |
| 566 1034420.050.XL | EvoShield Full Shield Hoodie Heather Grey XL | 0 | $ | - |
| 567 1034420.430.2XL | EvoShield Full Shield Hoodie Royal 2X | 68 | $ | 1,008.44 |
| 568 1034420.430.L | EvoShield Full Shield Hoodie Royal Large | 171 | $ | 2,535.93 |
| 569 1034420.430.M | EvoShield Full Shield Hoodie Royal Medium | 129 | $ | 1,913.07 |
| 570 1034420.430.S | EvoShield Full Shield Hoodie Royal Small | 213 | $ | 3,158.79 |
| 571 1034420.430.XL | EvoShield Full Shield Hoodie Royal XL | 102 | $ | 1,512.66 |
| 572 1034420.600.2XL | EvoShield Full Shield Hoodie Orange 2X | 0 | $ | - |
| 573 1034420.600.L | EvoShield Full Shield Hoodie Orange Large | 9 | $ | 133.47 |
| 574 1034420.600.M | EvoShield Full Shield Hoodie Orange Medium | 8 | $ | 118.64 |
| 575 1034420.600.S | EvoShield Full Shield Hoodie Orange Small | 6 | $ | 88.98 |
| 576 1034421.050.YL | EvoShield Youth Full Shield Hoodie Heather Grey Youth Large | 24 | $ | 290.40 |
| 577 1034421.050.YM | EvoShield Youth Full Shield Hoodie Heather Grey Youth Medium | 62 | $ | 750.20 |
| 578 1034421.050.YS | EvoShield Youth Full Shield Hoodie Heather Grey Youth Small | 45 | $ | 544.50 |
| 579 1034421.600.YL | EvoShield Youth Full Shield Hoodie Orange Youth Large | 100 | $ | 1,210.00 |
| 580 1034421.600.YM | EvoShield Youth Full Shield Hoodie Orange Youth Medium | 118 | $ | 1,427.80 |
| 581 1034421.600.YS | EvoShield Youth Full Shield Hoodie Orange Youth Small | 60 | $ | 726.00 |
| 582 1034421.730.YL | EvoShield Youth Full Shield Hoodie Neon Yellow Youth Large | 11 | $ | 133.10 |
| 583 1034421.730.YM | EvoShield Youth Full Shield Hoodie Neon Yellow Youth Medium | 1 | $ | 12.10 |
| 584 1034421.730.YS | EvoShield Youth Full Shield Hoodie Neon Yellow Youth Small | 4 | $ | 48.40 |
| 585 1034450.050.2XL | EvoShield Womens Full Shield Hoodie Heather Grey 2X | 2 | $ | 25.34 |
| 586 1034450.050.L | EvoShield Womens Full Shield Hoodie Heather Grey Large | 124 | $ | 1,571.08 |
| 587 1034450.050.M | EvoShield Womens Full Shield Hoodie Heather Grey Medium | 204 | $ | 2,584.68 |
| 588 1034450.050.S | EvoShield Womens Full Shield Hoodie Heather Grey Small | 161 | $ | 2,039.87 |
| 589 1034450.050.XL | EvoShield Womens Full Shield Hoodie Heather Grey XL | 53 | $ | 671.51 |
| 590 1034450.730.L | EvoShield Womens Full Shield Hoodie Neon Yellow Large | 89 | $ | 1,127.63 |
| 591 1034450.730.M | EvoShield Womens Full Shield Hoodie Neon Yellow Medium | 176 | $ | 2,229.92 |
| 592 1034450.730.S | EvoShield Womens Full Shield Hoodie Neon Yellow Small | 142 | $ | 1,799.14 |
| 593 1034450.730.XL | EvoShield Womens Full Shield Hoodie Neon Yellow XL | 40 | $ | 506.80 |
| 594 1034510.100.2XL | EvoShield T Shirt Gotta Eat Black 2X | 1 | $ | 6.75 |
| 595 1034510.100.3XL | EvoShield T Shirt Gotta Eat Black 3X | 3 | $ | 23.25 |
| 596 1034510.100.S | EvoShield T Shirt Gotta Eat Black Small | 0 | $ | - |
| 597 1034511.100.YL | EvoShield T Shirt Gotta Eat Black Youth Large | 17 | $ | 76.50 |



| 598 | 1034511.100.YM | EvoShield T Shirt Gotta Eat Black Youth Medium | 72 | $ | 324.00 |
|---|---|---|---|---|---|
| 599 | 1034511.100.YS | EvoShield T Shirt Gotta Eat Black Youth Small | 21 | $ | 94.50 |
| 600 | 1034520.100.L | EvoShield T Shirt Nothing Stops Strong Black Large | 0 | $ | - |
| 601 | 1034520.100.M | EvoShield T Shirt Nothing Stops Strong Black Medium | 0 | $ | - |
| 602 | 1034520.100.XL | EvoShield T Shirt Nothing Stops Strong Black XL | 1 | $ | 5.50 |
| 603 | 1035002.002.L | EvoShield Performance Flash Crew Socks Black With Neon Yellow La | 1,006.00 | $ | 2,515.00 |
| 604 | 1035002.002.M | EvoShield Performance Flash Crew Socks Black With Neon Yellow M | 522 | $ | 1,305.00 |
| 605 | 1035002.002.S | EvoShield Performance Flash Crew Socks Black With Neon Yellow Sr | 122 | $ | 305.00 |
| 606 | 1035002.002.XL | EvoShield Performance Flash Crew Socks Black With Neon Yellow Xl | 480 | $ | 1,200.00 |
| 607 | 1035002.003.L | EvoShield Performance Team Crew Socks Black Large | 391 | $ | 977.50 |
| 608 | 1035002.003.M | EvoShield Performance Team Crew Socks Black Medium | 784 | $ | 1,960.00 |
| 609 | 1035002.003.S | EvoShield Performance Team Crew Socks Black Small | 200 | $ | 500.00 |
| 610 | 1035002.003.XL | EvoShield Performance Team Crew Socks Black XL | 380 | $ | 950.00 |
| 611 | 1035002.111.L | EvoShield Performance USA Crew Socks White With Navy and Red L | 1,229.00 | $ | 3,072.50 |
| 612 | 1035002.111.M | EvoShield Performance USA Crew Socks White With Navy and Red N | 469 | $ | 1,172.50 |
| 613 | 1035002.111.S | EvoShield Performance USA Crew Socks White With Navy and Red S | 213 | $ | 532.50 |
| 614 | 1035002.111.XL | EvoShield Performance USA Crew Socks White With Navy and Red > | 562 | $ | 1,405.00 |
| 615 | 1035002.113.L | EvoShield Performance Team Crew Socks White Large | 395 | $ | 987.50 |
| 616 | 1035002.113.M | EvoShield Performance Team Crew Socks White Medium | 373 | $ | 932.50 |
| 617 | 1035002.113.S | EvoShield Performance Team Crew Socks White Small | 106 | $ | 265.00 |
| 618 | 1035002.113.XL | EvoShield Performance Team Crew Socks White XL | 365 | $ | 912.50 |
| 619 | 1035002.463.L | EvoShield Performance Team Crew Socks Royal Large | 860 | $ | 2,150.00 |
| 620 | 1035002.463.M | EvoShield Performance Team Crew Socks Royal Medium | 425 | $ | 1,062.50 |
| 621 | 1035002.463.S | EvoShield Performance Team Crew Socks Royal Small | 163 | $ | 407.50 |
| 622 | 1035002.463.XL | EvoShield Performance Team Crew Socks Royal XL | 373 | $ | 932.50 |
| 623 | 1035002.471.L | EvoShield Performance USA Crew Socks Navy With Red And White L | 982 | $ | 2,455.00 |
| 624 | 1035002.471.M | EvoShield Performance USA Crew Socks Navy With Red And White I | 503 | $ | 1,257.50 |
| 625 | 1035002.471.S | EvoShield Performance USA Crew Socks Navy With Red And White S | 232 | $ | 580.00 |
| 626 | 1035002.471.XL | EvoShield Performance USA Crew Socks Navy With Red And White > | 564 | $ | 1,410.00 |
| 627 | 1035002.473.L | EvoShield Performance Team Crew Socks Navy Large | 738 | $ | 1,845.00 |
| 628 | 1035002.473.M | EvoShield Performance Team Crew Socks Navy Medium | 444 | $ | 1,110.00 |
| 629 | 1035002.473.S | EvoShield Performance Team Crew Socks Navy Small | 284 | $ | 710.00 |
| 630 | 1035002.473.XL | EvoShield Performance Team Crew Socks Navy XL | 510 | $ | 1,275.00 |
| 631 | 1035002.641.L | EvoShield Performance USA Crew Socks Red With Navy And White L | 833 | $ | 2,082.50 |
| 632 | 1035002.641.M | EvoShield Performance USA Crew Socks Red With Navy And White I | 454 | $ | 1,135.00 |
| 633 | 1035002.641.S | EvoShield Performance USA Crew Socks Red With Navy And White S | 299 | $ | 747.50 |
| 634 | 1035002.641.XL | EvoShield Performance USA Crew Socks Red With Navy And White > | 458 | $ | 1,145.00 |
| 635 | 1035002.643.L | EvoShield Performance Team Crew Socks Red Large | 858 | $ | 2,145.00 |
| 636 | 1035002.643.M | EvoShield Performance Team Crew Socks Red Medium | 426 | $ | 1,065.00 |
| 637 | 1035002.643.S | EvoShield Performance Team Crew Socks Red Small | 272 | $ | 680.00 |
| 638 | 1035002.643.XL | EvoShield Performance Team Crew Socks Red XL | 416 | $ | 1,040.00 |
| 639 | 1035002.843.L | EvoShield Performance Team Crew Socks Orange Large | 879 | $ | 2,197.50 |
| 640 | 1035002.843.M | EvoShield Performance Team Crew Socks Orange Medium | 382 | $ | 955.00 |
| 641 | 1035002.843.S | EvoShield Performance Team Crew Socks Orange Small | 189 | $ | 472.50 |
| 642 | 1035002.843.XL | EvoShield Performance Team Crew Socks Orange XL | 408 | $ | 1,020.00 |
| 643 | 1035200.030.2XL | EvoShield Home Plate T Shirt Grey 2XL | 17 | $ | 140.25 |
| 644 | 1035200.030.L | EvoShield Home Plate T Shirt Grey Large | 21 | $ | 152.25 |
| 645 | 1035200.030.M | EvoShield Home Plate T Shirt Grey Medium | 18 | $ | 130.50 |
| 646 | 1035200.030.S | EvoShield Home Plate T Shirt Grey Small | 6 | $ | 43.50 |
| 647 | 1035200.030.XL | EvoShield Home Plate T Shirt Grey XL | 59 | $ | 427.75 |
| 648 | 1035210.060.2XL | EvoShield Home Plate Flash T Shirt Heather Grey With Neon Yellow | 46 | $ | 310.50 |
| 649 | 1035210.060.L | EvoShield Home Plate Flash T Shirt Heather Grey With Neon Yellow | 115 | $ | 603.75 |
| 650 | 1035210.060.M | EvoShield Home Plate Flash T Shirt Heather Grey With Neon Yellow | 69 | $ | 362.25 |
| 651 | 1035210.060.S | EvoShield Home Plate Flash T Shirt Heather Grey With Neon Yellow | 61 | $ | 320.25 |
| 652 | 1035210.060.XL | EvoShield Home Plate Flash T Shirt Heather Grey With Neon Yellow | 163 | $ | 855.75 |

