| PO # | Vendor Name | Document Date | Due Date | Status | Document Total |
|---|---|---|---|---|---|
| 11218 | EA International | 6/29/2016 | 9/30/2016 | Open | 4,757.76 |
| 11244 | WestRock | 7/25/2016 | 9/1/2016 | Open | 4,864.21 |
| 11245 | WestRock | 7/25/2016 | 9/1/2016 | Open | 8,037.65 |
| 11246 | WestRock | 7/25/2016 | 9/1/2016 | Open | 2,274.80 |
| 11252 | Parker Medical Assoc., LLC | 8/2/2016 | 10/14/2016 | Open | 8,400.00 |
| 11254 | Parker Medical Assoc., LLC | 8/2/2016 | 10/21/2016 | Open | 10,750.00 |
| 11255 | Parker Medical Assoc., LLC | 8/2/2016 | 10/21/2016 | Open | 11,500.00 |
| 11256 | Parker Medical Assoc., LLC | 8/2/2016 | 10/21/2016 | Open | 8,400.00 |
| 11257 | Parker Medical Assoc., LLC | 8/2/2016 | 10/28/2016 | Open | 13,500.00 |
| 11258 | Parker Medical Assoc., LLC | 8/2/2016 | 10/28/2016 | Open | 17,750.00 |
| 11259 | Parker Medical Assoc., LLC | 8/2/2016 | 10/28/2016 | Open | 11,500.00 |
| 11260 | Parker Medical Assoc., LLC | 8/2/2016 | 10/28/2016 | Open | 9,450.00 |
| 11261 | Parker Medical Assoc., LLC | 8/2/2016 | 11/4/2016 | Open | 29,400.00 |
| 11262 | Parker Medical Assoc., LLC | 8/2/2016 | 11/4/2016 | Open | 11,500.00 |
| 11263 | Parker Medical Assoc., LLC | 8/2/2016 | 11/4/2016 | Open | 8,400.00 |
| 11264 | Parker Medical Assoc., LLC | 8/2/2016 | 11/11/2016 | Open | 13,500.00 |
| 11265 | Parker Medical Assoc., LLC | 8/2/2016 | 11/11/2016 | Open | 17,750.00 |
| 11266 | Parker Medical Assoc., LLC | 8/2/2016 | 11/11/2016 | Open | 11,500.00 |
| 11267 | Parker Medical Assoc., LLC | 8/2/2016 | 11/11/2016 | Open | 8,400.00 |
| 11268 | Parker Medical Assoc., LLC | 8/2/2016 | 11/18/2016 | Open | 13,500.00 |
| 11269 | Parker Medical Assoc., LLC | 8/2/2016 | 11/18/2016 | Open | 17,750.00 |
| 11270 | Parker Medical Assoc., LLC | 8/2/2016 | 11/18/2016 | Open | 11,500.00 |
| 11271 | Parker Medical Assoc., LLC | 8/2/2016 | 11/18/2016 | Open | 8,400.00 |
| 11272 | Parker Medical Assoc., LLC | 8/2/2016 | 11/25/2016 | Open | 11,500.00 |
| 11273 | Parker Medical Assoc., LLC | 8/2/2016 | 12/2/2016 | Open | 29,640.00 |
| 11274 | Parker Medical Assoc., LLC | 8/2/2016 | 12/2/2016 | Open | 11,500.00 |
| 11275 | Parker Medical Assoc., LLC | 8/2/2016 | 12/2/2016 | Open | 9,450.00 |
| 11276 | WestRock | 8/4/2016 | 9/1/2016 | Open | 3,018.40 |
| 11277 | WestRock | 8/18/2016 | 10/3/2016 | Open | 21,301.29 |
| 11279 | Parker Medical Assoc., LLC | 9/6/2016 | 12/9/2016 | Open | 13,500.00 |
| 11280 | Parker Medical Assoc., LLC | 9/6/2016 | 12/9/2016 | Open | 17,750.00 |
| 11281 | Parker Medical Assoc., LLC | 9/6/2016 | 12/9/2016 | Open | 11,500.00 |
| 11282 | Parker Medical Assoc., LLC | 9/6/2016 | 12/9/2016 | Open | 8,400.00 |
| 11283 | Parker Medical Assoc., LLC | 9/6/2016 | 12/16/2016 | Open | 13,500.00 |
| 11284 | Parker Medical Assoc., LLC | 9/6/2016 | 12/16/2016 | Open | 18,660.00 |
| 11285 | Parker Medical Assoc., LLC | 9/6/2016 | 12/16/2016 | Open | 11,500.00 |
| 11286 | Parker Medical Assoc., LLC | 9/6/2016 | 12/16/2016 | Open | 8,400.00 |
| 11287 | Richardson Cap | 9/9/2016 | 1/23/2017 | Open | 31,600.80 |
| 11288 | Beta Textiles Co., Ltd | 9/13/2016 | 12/1/2016 | Open | 52,640.64 |



| PO # | Vendor Name | Document Date | Due Date | Status | Document Total |
|---|---|---|---|---|---|
| 11292 | YSS Athletics | 10/5/2016 | 10/14/2016 | Open | 262.5 |
| 11293 | Parker Medical Assoc., LLC | 10/5/2016 | 12/23/2016 | Open | 13,500.00 |
| 11294 | Parker Medical Assoc., LLC | 10/5/2016 | 12/23/2016 | Open | 7,987.50 |
| 11295 | Parker Medical Assoc., LLC | 10/5/2016 | 12/23/2016 | Open | 9,762.50 |
| 11296 | Parker Medical Assoc., LLC | 10/5/2016 | 12/23/2016 | Open | 84.6 |
| 11297 | Parker Medical Assoc., LLC | 10/5/2016 | 12/23/2016 | Open | 9,450.00 |
| 11298 | Parker Medical Assoc., LLC | 10/5/2016 | 1/6/2017 | Open | 13,500.00 |
| 11299 | Parker Medical Assoc., LLC | 10/5/2016 | 1/6/2017 | Open | 17,750.00 |
| 11300 | Parker Medical Assoc., LLC | 10/5/2016 | 1/6/2017 | Open | 11,500.00 |
| 11301 | Parker Medical Assoc., LLC | 10/5/2016 | 1/6/2017 | Open | 8,400.00 |
| 11302 | Parker Medical Assoc., LLC | 10/5/2016 | 1/13/2017 | Open | 11,500.00 |
| 11303 | Parker Medical Assoc., LLC | 10/5/2016 | 1/13/2017 | Open | 8,400.00 |
| 11304 | Parker Medical Assoc., LLC | 10/5/2016 | 1/20/2017 | Open | 29,800.00 |
| 11305 | Parker Medical Assoc., LLC | 10/5/2016 | 1/20/2017 | Open | 11,500.00 |
| 11306 | Parker Medical Assoc., LLC | 10/5/2016 | 1/20/2017 | Open | 9,450.00 |
| 11308 | Instagraphic Systems | 10/10/2016 | 10/21/2016 | Open | 150 |
| 11309 | Tactix | 10/12/2016 | 10/12/2016 | Open | 3,220.00 |
| 11312 | Richardson Cap | 10/20/2016 | 3/6/2017 | Open | 187,221.60 |
| | | | | | 2,293,700.71 |
| | | | Less: Deposits | | 532,542.17 |
| | | | **Total POs** | | **$ 1,761,158.54** |



## Schedule 1(c)
## Purchased Assets – Fixed Assets (15 Pages Attached)

Solely those

~~All furniture~~, fixtures, equipment, and other tangible assets owned by Seller and used or usable in connection with Seller's Business, ~~including without limitation: (i) all assets owned by Seller and located at 300 Commerce Boulevard, Athens, GA 30606 and 200 Whitehead Road, Bogart, GA 30622, and (ii) all assets listed attached hereto~~, including without limitation any warranty or maintenance rights in connection therewith.

as set forth on the schedules attached hereto.

EvoShield initials: VA

Wilson initials: [illegible]

Schedule 2(a)
Fixed Assets
9/30/16

| Ref # | Description | Date In Service | Book Cost | Depreciation | Remaining Book Value | Purchased From | Serial Number | Notes |
|---|---|---|---|---|---|---|---|---|
| | 15100: Computer Equipment | | | | | | | |
| 1 | Computers | 7/1/03 | $ 46,168.00 | $ 46,268.00 | $ - | | | |
| 2 | Computer equipment | 1/1/09 | $ 3,301.61 | $ 3,301.61 | $ - | | | |
| 3 | Computer | 3/1/10 | $ 1,105.29 | $ 1,105.29 | $ - | | | |
| 4 | Computer | 4/1/10 | $ 1,465.82 | $ 1,465.82 | $ - | | | |
| 5 | Computer | 12/1/10 | $ 1,452.58 | $ 1,452.58 | $ - | | | |
| 6 | Apple Mac graphics dept | 1/1/11 | $ 2,620.41 | $ 2,620.41 | $ - | | | |
| 7 | Samsung monitor | 3/1/11 | $ 895.50 | $ 895.50 | $ 0.00 | | | |
| 8 | Powerspec PC, Samsung Monitor | 5/1/11 | $ 1,271.96 | $ 1,271.96 | $ - | | | |
| 9 | Dell I560 PC | 7/1/11 | $ 599.93 | $ 599.93 | $ - | | | |
| 10 | Laptop Kanvage | 10/1/11 | $ 871.28 | $ 871.28 | $ (0.00) | | | |
| 11 | Jordan's Dell PC | 1/1/12 | $ 715.83 | $ 680.04 | $ 35.79 | | | |
| 12 | Camera | 3/1/12 | $ 3,357.15 | $ 3,077.39 | $ 279.76 | | | |
| 13 | Dell computer | 5/1/12 | $ 1,261.33 | $ 1,114.17 | $ 147.16 | | | |
| 14 | Apple computer equip for Evan | 2/1/13 | $ 1,899.00 | $ 1,392.60 | $ 506.40 | Apple Store | | |
| 15 | Dell computer | 2/1/13 | $ 861.73 | $ 631.94 | $ 229.79 | Micro Center | | |
| 16 | Dell computer | 2/1/13 | $ 688.93 | $ 505.23 | $ 183.73 | Micro Center | | |
| 17 | Dell computer and Printer | 3/1/13 | $ 1,494.53 | $ 1,071.03 | $ 423.45 | Micro Center | | |
| 18 | High Speed Hub and Samsung Printer | 4/1/13 | $ 2,105.49 | $ 1,473.84 | $ 631.65 | Buy.com | | |
| 19 | Dell computer | 3/1/13 | $ 1,279.37 | $ 916.88 | $ 362.49 | Micro Center | | |
| 20 | Dell computer (net of $451.58 credit for returned iPad) | 5/1/13 | $ 1,054.61 | $ 720.65 | $ 333.96 | Micro Center | | |
| 21 | Dell computer | 5/1/13 | $ 1,123.55 | $ 767.76 | $ 355.79 | Micro Center | | |
| 22 | Dell Laptop and Desktop Computer | 5/1/13 | $ 1,650.32 | $ 1,127.72 | $ 522.60 | Micro Center | | |
| 23 | 6 computers | 6/1/13 | $ 3,051.54 | $ 2,034.36 | $ 1,017.18 | Micro Center | | |
| 24 | scanner - hardware | 6/1/13 | $ 529.91 | $ 353.27 | $ 176.64 | totalbarcode.com | | |
| 25 | Computer equipment | 7/1/13 | $ 567.08 | $ 358.60 | $ 198.48 | Peach Mac | | |
| 26 | computer software | 9/1/13 | $ 981.50 | $ 605.26 | $ 376.24 | Micro Center | | |
| 27 | Computer | 11/1/13 | $ 3,200.98 | $ 1,867.24 | $ 1,333.74 | Peach Mac | | |
| 28 | Computer | 11/1/13 | $ 1,032.38 | $ 602.22 | $ 430.16 | Micro Center | | |
| 29 | CD-024-203-BE Cub 814e Printer | 12/1/13 | $ 881.02 | $ 489.24 | $ 391.78 | Paragon Print Systems | | |
| 30 | CD-024-203-BE Cub 824e Printer | 12/1/13 | $ 881.20 | $ 489.35 | $ 391.85 | Paragon Print Systems | | |
| 31 | Computer for new employee | 12/1/13 | $ 852.09 | $ 852.09 | $ (0.00) | Micro Center | | Disposal-Shion Computer |
| 32 | Computer set-up for new employee | 12/1/13 | $ 1,560.92 | $ 884.52 | $ 676.40 | Micro Center | | |
| 33 | New Server, wiring and cables | 12/11/13 | $ 13,492.00 | $ 7,649.80 | $ 5,842.20 | Athens Technology Partners | | EVS502 |
| 34 | Computer set-up for new employee | 12/11/13 | $ 861.75 | $ 473.95 | $ 387.79 | Micro Center | | |
| 35 | Computer set-up | 12/18/13 | $ 1,165.94 | $ 641.27 | $ 524.67 | Micro Center | | |
| 36 | Computer set-up | 12/18/13 | $ 873.41 | $ 480.39 | $ 393.03 | Micro Center | | |
| 37 | Computer set-up | 12/18/13 | $ 873.41 | $ 480.38 | $ 393.03 | Micro Center | | |
| 38 | Computer set-up | 12/18/13 | $ 873.41 | $ 480.38 | $ 393.03 | Micro Center | | |
| 39 | Computer set-up | 12/18/13 | $ 873.41 | $ 480.38 | $ 393.03 | Micro Center | | |
| 40 | Computer set-up | 1/17/14 | $ 1,100.57 | $ 586.97 | $ 513.60 | Micro Center | | |
| 41 | Computer set-up | 1/17/14 | $ 1,100.57 | $ 586.97 | $ 513.60 | Micro Center | | |
| 42 | Computer set-up | 1/17/14 | $ 1,100.57 | $ 586.97 | $ 513.60 | Micro Center | | |
| 43 | Laptop | 2/6/14 | $ 1,879.34 | $ 1,002.31 | $ 877.03 | Apple Store | | |
| 44 | iPad for receiving and QC to be used by both groups | 2/7/14 | $ 720.57 | $ 384.30 | $ 336.27 | Peach Mac | | |
| 45 | Computer set-up | 2/24/14 | $ 941.25 | $ 486.31 | $ 454.91 | Micro Center | | |
| 46 | Computer set-up | 2/10/14 | $ 2,217.58 | $ 1,145.75 | $ 1,071.83 | Peach Mac | | |
| 47 | Computer set-up | 3/4/14 | $ 949.23 | $ 490.44 | $ 458.79 | Micro Center | | |
| 48 | Computer set-up | 3/4/14 | $ 949.22 | $ 490.43 | $ 458.79 | Micro Center | | |

Schedule 2(e)
Fixed Assets
9/30/16

| Ref # | Description | Date in Service | Book Cost | Depreciation | Remaining Book Value | Purchased From | Serial Number | Notes |
|---|---|---|---|---|---|---|---|---|
| 49 | Computer set-up | 3/4/14 | $ 914.10 | $ 457.78 | $ 456.32 | Micro Center | | |
| 50 | Computer set-up | 3/4/14 | $ 914.10 | $ 457.78 | $ 456.32 | Micro Center | | |
| 51 | Computer set-up | 3/4/14 | $ 914.10 | $ 457.78 | $ 456.32 | Micro Center | | |
| 52 | New wiring and setups for New DC Computer Systems | 3/17/14 | $ 4,310.50 | $ 2,150.25 | $ 2,150.25 | Athens Technology Partners | | |
| 53 | Backup computer for printing barcode labels | 3/19/14 | $ 657.18 | $ 339.54 | $ 317.64 | Micro Center | | |
| 54 | Computer set-up | 4/18/14 | $ 579.59 | $ 579.59 | $ 0.00 | Micro Center | | Disposed-Kim's Computer |
| 55 | Computer set-up | 4/18/14 | $ 2,617.72 | $ 1,264.99 | $ 1,352.73 | DAN DELL SMALL BUS | | |
| 56 | Computer Equipment | 6/13/14 | $ 2,199.60 | $ 1,026.20 | $ 1,173.80 | Charlotte | | |
| 57 | Cisco Smart Net Router | 12/17/14 | $ 1,947.50 | $ 655.08 | $ 1,291.26 | | | |
| 58 | Computer for MVA | 2/31/15 | $ 1,813.35 | $ 604.83 | $ 1,208.20 | | | |
| 59 | Macbook Pro for Ryan Christman | 5/31/15 | $ 3,169.06 | $ 614.03 | $ 2,321.04 | | | |
| 60 | Dell Computer - Hunter Ross VP Sales | 7/1/15 | $ 1,131.80 | $ 303.70 | $ 822.10 | | | |
| 61 | Apple Computer for Chris Dadson | 7/31/15 | $ 2,972.40 | $ 653.57 | $ 2,278.63 | | | |
| | 15100 Balance | | $ 146,193.55 | $ 108,284.61 | $ 36,902.94 | | | |

`*`

| Ref # | Description | Date in Service | Book Cost | Depreciation | Remaining Book Value | Purchased From | Serial Number | Notes |
|---|---|---|---|---|---|---|---|---|
| | 15200: Furniture & Fixtures | | | | | | | |
| ~~62~~ | ~~Furniture & Fixtures~~ | 3/1/08 | $ 6,813.94 | $ 6,813.94 | $ 0.00 | | | |
| ~~63~~ | ~~Furniture~~ | 3/1/08 | $ 930.35 | $ 930.35 | $ (0.00) | | | |
| 64 | Store display fixtures | 11/3/11 | $ 25,032.51 | $ 25,032.53 | $ 0.00 | | | Disposed |
| 65 | Store display fixtures | 12/3/11 | $ 83,845.93 | $ 83,845.93 | $ 0.00 | | | Disposed |
| 66 | Store Displays for Sports Authority | 2/1/13 | $ 7,940.03 | $ 7,848.03 | $ 0.00 | Omaha Fixtures | | Disposed |
| 67 | Store Displays for Sports Authority | 2/1/13 | $ 224.73 | $ 224.73 | $ 0.00 | Omaha Fixtures | | Disposed |
| 68 | Store Displays for Sports Authority | 2/8/13 | $ 216.37 | $ 216.37 | $ 0.00 | Omaha Fixtures | | Disposed |
| 69 | Store Displays for Dick's Sporting Goods | 2/3/13 | $ 5,000.00 | $ 3,666.67 | $ 1,333.33 | Sunbelt Displays | | |
| 70 | Store Displays for Dick's Sporting Goods | 3/3/13 | $ 5,309.10 | $ 3,803.93 | $ 1,504.27 | Sunbelt Displays | | |
| 71 | Store Displays for Dick's Sporting Goods | 3/8/13 | $ 16,137.43 | $ 11,565.16 | $ 4,572.27 | Sunbelt Displays | | |
| 72 | Store Displays for Dick's Sporting Goods | 4/4/13 | $ 25,030.70 | $ 17,431.34 | $ 7,599.06 | Sunbelt Displays | | |
| ~~73~~ | ~~Office Furniture for Product Development~~ | 7/3/13 | $ 3,267.73 | $ 2,124.02 | $ 1,143.71 | IKEA | | |
| ~~74~~ | ~~Refrigeration~~ | 8/1/13 | $ 1,053.59 | $ 668.59 | $ 385.00 | Lowes | | |
| ~~75~~ | ~~Furniture for Marketing areas~~ | 9/3/13 | $ 4,269.13 | $ 2,632.63 | $ 1,636.50 | IKEA | | |
| ~~76~~ | ~~Furniture for Marketing area and [illegible]~~ | 9/3/13 | $ 1,076.00 | $ 1,356.87 | $ 719.13 | IKEA | | |
| ~~77~~ | ~~Furniture for Marketing area~~ | 2/3/14 | $ 7,262.48 | $ 3,270.82 | $ 3,937.66 | IKEA | | |
| ~~78~~ | ~~Furniture for Marketing area~~ | 3/1/14 | $ 6,017.18 | $ 2,977.12 | $ 2,618.44 | IKEA | | |
| 79 | Store Fixtures for Dicks Sporting Goods | 1/1/14 | $ 515,409.00 | $ 283,470.00 | $ 231,930.00 | Multi West | | |
| 80 | 2 Refridgerators for DC | 1/2/14 | $ 1,295.00 | $ 713.50 | $ 584.10 | Home Depot | | |
| 81 | pallet racks | 3/12/14 | $ 34,230.15 | $ 12,518.93 | $ 21,711.21 | Atlanta Pallet Rack | | |
| ~~82~~ | ~~Marketing Furniture~~ | 6/20/14 | $ 2,368.91 | $ 1,021.01 | $ 1,347.90 | | | |
| 83 | Store Display | 6/19/14 | $ 750.00 | $ 337.50 | $ 412.50 | | | |
| 84 | Store Fixtures - High West Displays | 7/31/14 | $ 94,263.13 | $ 40,847.35 | $ 53,415.77 | | | |
| 85 | TSA Vision Fixture | 10/10/14 | $ 8,769.00 | $ 8,765.00 | $ - | | | |
| 86 | DSG Baseball Clash Fixtures Displays (60 qty) | 4/1/15 | $ 102,144.00 | $ 92,742.84 | $ 76,401.16 | | | |
| 87 | Racking DC03 | 3/3/16 | $ 29,035.45 | $ 3,353.97 | $ 25,681.48 | | | |
| | 15200 Balance | | $ 986,010.32 | $ 558,145.47 | $ 427,843.55 | | | |

| Ref # | Description | Date in Service | Book Cost | Depreciation | Remaining Book Value | Purchased From | Serial Number | Notes |
|---|---|---|---|---|---|---|---|---|
| | 15250: Tooling Equipment | | | | | | | |
| 88 | Tooling Equipment (Samfaction) for future purchases | 3/31/14 | $ 19,910.00 | $ 19,910.00 | $ (0.00) | Samfaction | | |

10/31/2016 5:28 PM

[illegible file path]

* Any and all sets of marketing installations, fixtures, posters, photographs, jerseys, plaques, display, awards, or the like used in connection with Seller's Business and located at 300 Commerce Blvd., Athens, GA 30606 or 200 Whitehead Road, Bogart, GA 30622.

Schedule A(b)
Fixed Assets
9/30/16

| Asset # | Description | Date In Service | | Book Cost | | Depreciation | | Remaining Book Value | Purchased From | Serial Number | Issues |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | Tooling Equipment - Fielder's Mask; Chest Pad, Catcher's Mask - Sanfersen - no future purchases | 7/19/14 | $ | 9,190.00 | $ | 9,190.03 | $ | - | Sanfersen | | |
| 90 | Eva Hip Pad Tooling (Rogers Foam Company) | 7/10/14 | $ | 4,400.00 | $ | 2,200.00 | $ | 2,200.00 | Rogers Foam Corp. | | |
| 91 | [illegible] | 6/19/14 | $ | 1,373.67 | $ | 1,373.67 | $ | 0.00 | Sundance | | Out of Service July 16 |
| 92 | Tooling Equipment - Shoulder Pad (Green String) | 8/28/14 | $ | 11,375.00 | $ | 4,550.00 | $ | 6,825.00 | | | |
| 93 | Tooling Equipment - Tank - Bow III - 3136 parts | 11/10/14 | $ | 6,400.00 | $ | 2,366.65 | $ | 4,033.35 | | | |
| 94 | Tooling Equipment - Hydrographic Helmets ZAO Import | 6/1/16 | $ | 19,120.00 | $ | 1,581.33 | $ | 17,538.67 | | | |
| 95 | [illegible] | 7/15/16 | $ | 7,830.00 | $ | 652.50 | $ | 7,177.50 | | | |
| 96 | Tooling Equipment - [illegible] | 7/20/16 | $ | 3,260.00 | $ | 365.56 | $ | 3,694.44 | | | |
| | 15150 Balance | | $ | 99,738.07 | $ | 52,457.73 | $ | 47,280.34 | | | |
| | **15300: Leasehold Improvements** | | | | | | | | | | |
| 97 | Leasehold Improvements | 7/1/04 | $ | 3,500.00 | $ | 825.00 | $ | 875.00 | All Bright Electric | | |
| 98 | Leasehold Improvements for new manufacturing building | 11/1/03 | $ | 76,015.40 | $ | 76,015.40 | $ | 0.00 | Home Depot, Kellum's Commercial Service, T & S Plumbing Service, Etc. | | Out of Service Jan 16 |
| 99 | Fire alarm for production facility | 3/7/14 | $ | 2,500.00 | $ | 1,990.00 | $ | - | Buckin | | Out of service Jan 16 |
| 100 | Framing and gravel for DC | 3/19/14 | $ | 2,718.66 | $ | 485.00 | $ | 2,233.66 | Home Depot | | |
| 101 | Electrical materials for repair of DC to meet OSHA compliance | 3/30/16 | $ | 2,263.85 | $ | 403.35 | $ | 1,855.33 | All Phase | | |
| 102 | Installation of gas water heater | 2/11/14 | $ | 2,173.49 | $ | 2,173.49 | $ | (0.00) | T&S Plumbing Services | | Out of service Jan 16 |
| 103 | A/C Condensing Unit | 3/7/14 | $ | 6,140.00 | $ | 6,140.00 | $ | (0.00) | Clockwork Heating and Air | | Out of service Jan 16 |
| 104 | Production Facility Wiring | 5/29/14 | $ | 2,942.81 | $ | 2,942.81 | $ | 0.00 | Von Kampen | | Out of service Jan 16 |
| 105 | Archive and Sample Room | 9/30/14 | $ | 3,278.05 | $ | 1,778.05 | $ | 0.00 | | | Out of service Aug 2016 |
| | 15300 Balance | | $ | 98,135.56 | $ | 93,761.17 | $ | 4,374.39 | | | |
| | **15400: Production Equipment** | | | | | | | | | | |
| 106 | Dies | 7/1/11 | $ | 6,162.64 | $ | 6,162.64 | $ | - | | | |
| 107 | 2 Juki sewing machines | 3/1/10 | $ | 5,700.00 | $ | 5,157.14 | $ | 542.86 | | | |
| 108 | Pegasus sewing machine used | 7/1/10 | $ | 1,950.00 | $ | 1,546.67 | $ | 403.33 | | | |
| 109 | Coffee equipment sewing machine | 9/1/10 | $ | 2,107.43 | $ | 1,606.17 | $ | 501.26 | | | |
| 110 | Datamax printer | 7/1/12 | $ | 1,220.25 | $ | 851.17 | $ | 416.08 | | | |
| 111 | Auto taping machine | 2/1/12 | $ | 2,700.00 | $ | 1,807.14 | $ | 912.86 | | | |
| 112 | Dies | 3/1/12 | $ | 15,000.02 | $ | 9,021.44 | $ | 5,978.58 | | | |
| 113 | Heat transfer system | 6/1/12 | $ | 3,620.00 | $ | 2,357.66 | $ | 1,267.34 | | | |
| 114 | Fulfillment coach/cart | 6/1/12 | $ | 1,532.50 | $ | 951.79 | $ | 585.71 | | | |
| 115 | Warehouse Racks | 11/1/12 | $ | 4,105.24 | $ | 2,205.60 | $ | 1,900.36 | | | |
| 116 | Misc equip - Bottoms for Warehouse from Americaride | 2/1/13 | $ | 610.00 | $ | 305.24 | $ | 304.76 | Americaride | | |
| 117 | Stand-Up Forklift (from Blessing/Americaride) | 6/1/13 | $ | 2,500.00 | $ | 1,666.67 | $ | 833.33 | Blessing/Americaride | | |
| 118 | Warehouse Racking from Blessing (Americaride) | 6/1/13 | $ | 11,000.00 | $ | 5,238.10 | $ | 5,761.90 | Blessing/Americaride | | |
| 119 | 2 Porta Cools | 8/1/13 | $ | 4,000.00 | $ | 2,515.93 | $ | 1,495.67 | Kirk May | | |
| 120 | 2 Pallet Jacks for warehouse | 10/1/13 | $ | 817.45 | $ | 350.35 | $ | 467.11 | ATHENS MATERIAL HANDL | | |
| 121 | Lantech Q300XT stretch wrap machine | 12/13/13 | $ | 17,376.50 | $ | 7,010.35 | $ | 10,342.15 | Piedmont Regional | | |
| 122 | Racks for new DC | 12/16/13 | $ | 1,602.75 | $ | 243.07 | $ | 1,359.18 | Central Wire and Photographic Supply Stores | | |
| 123 | Various Laundry V20P-08 Floor Cabinet Model, pneumatic Unoperated dry cleaning; with 20" top and bottom heater bars | 1/20/16 | $ | 6,951.69 | $ | 2,648.26 | $ | 4,303.43 | Piedmont Regional | | |
| 124 | Pallet Racks | 10/17/14 | $ | 4,058.90 | $ | 619.91 | $ | 3,438.99 | | | |

Schedule 2(a)
Fixed Assets
9/30/16

| Ref # | Description | Date In Service | Book Cost | Depreciation | Remaining Book Value | Purchased From | Serial Number | Notes |
|---|---|---|---|---|---|---|---|---|
| 125 | Warehouse Conveying Rollers (Muench) | 8/1/15 | $ 1,070.00 | $ 249.67 | $ 820.33 | | | |
| | 15400 Balance | | $ 91,730.40 | # $ 53,991.03 | $ 37,739.37 $ - | | | |
| | 15450: G25 Manufacturing Equipment | | | | | | | |
| 126 | Air Compressor | 8/1/13 | $ 2,500.00 | $ 1,583.33 | $ 916.67 | Kirk May | | |
| 127 | Air Dryer | 8/1/13 | $ 2,000.00 | $ 1,266.67 | $ 733.33 | Kirk May | | |
| 128 | Munters HoneyCombe desiccant dehumidifier, Model HCD-1125-EA PLUS; 230V | 10/1/13 | $ 41,629.66 | $ 17,843.28 | $ 23,728.38 | Lincoln Associates | | |
| 129 | Yamato AZ8020 sewing machine w/ folder (Qty 8) | 10/1/13 | $ 18,000.00 | $ 7,714.29 | $ 10,285.71 | PARKER MEDICAL ASSOCIATES LLC | | |
| 130 | Vertrod Model: V20P-OB Floor Cabinet Model, pneumatic thermal impulse sealer with 20" top and bottom heater | 10/1/13 | $ 6,356.90 | $ 2,724.39 | $ 3,632.51 | Piedmont National | | |
| 131 | Home Supply Warehouse-Kitting Tables | 12/1/13 | $ 2,351.53 | $ 1,332.46 | $ 1,019.07 | HOME DEPOT | | |
| 132 | Tank added to existing compressor | 11/1/13 | $ 811.65 | $ 811.65 | $ 0.00 | Kellum's Compressor Service | | Out of service Jan 16 |
| 133 | Yamato AZ8020 sewing machine w/ folder | 12/16/13 | $ 18,000.00 | $ 7,071.43 | $ 10,928.57 | Dixie Sewing | | |
| 134 | Conveyor System | 7/1/14 | $ 3,553.16 | $ 1,142.09 | $ 2,411.07 | Gilmore Kramer | | |
| 135 | Model 728 Digital Automatic swing Away heat transfer machine, 115/120 volt, 15"x20" Platen | 1/10/14 | $ 7,018.20 | $ 2,757.15 | $ 4,261.05 | Instagraphic Systems | | |
| 136 | Juki model DDL8700-7WB with table stand and motor S/N 4D0FL13456 | 1/21/14 | $ 4,950.00 | $ 1,885.71 | $ 3,064.29 | Dixie Sewing | | |
| 137 | C030 IPS Baler | 1/24/14 | $ 12,200.00 | $ 4,647.62 | $ 7,552.38 | IPS Balers MFG, Inc. | | |
| 138 | Hot & Cold Strip Cutter | 4/9/14 | $ 3,800.00 | $ 1,357.14 | $ 2,442.86 | The Fox Company | | |
| 139 | 3 Juki sewing machine set-ups | 4/3/14 | $ 5,844.00 | $ 2,087.14 | $ 3,756.86 | Dixie Sewing | | |
| | 15450 Balance | | $ 129,015.30 | # $ 54,222.55 | $ 74,792.75 | | | |
| | 15500: Mktg Event Assets | | | | | | | |
| 140 | 10x10 Tents w/ backwalls | 5/1/13 | $ 3,926.00 | $ 3,926.00 | $ - | Humart Displays | | |
| 141 | iPad, Hand Held Scanner, label printer, stand for offsite sales | 5/1/13 | $ 724.00 | $ 494.73 | $ 229.27 | ShopKeep | | |
| 142 | Gridwall Displays w/mannequin | 6/1/13 | $ 2,619.88 | $ 2,619.88 | $ - | The Competitive Store | | |
| 143 | 17 Mannequins | 6/1/13 | $ 7,055.00 | $ 7,055.00 | $ - | Fusion | | |
| 144 | iPad, Hand Held Scanner, label printer, stand for offsite sales | 6/1/13 | $ 1,294.00 | $ 862.67 | $ 431.33 | ShopKeep | | |
| 145 | Custom Pop Up Show Tents | 6/1/13 | $ 7,180.30 | $ 7,180.30 | $ - | Eastern Sign Manufacturing | | |
| 146 | Custom Event Table Cloths | 6/1/13 | $ 877.00 | $ 877.00 | $ - | Shanhechong Arts & Crafts Co., Ltd | | |
| 147 | 15 Custom Tents | 6/1/14 | $ 19,057.00 | $ 14,822.11 | $ 4,234.89 | Eastern Sign Manufacturing | | |
| | 15500 Balance | | $ 42,733.18 | # $ 37,837.69 | $ 4,895.49 | | | |
| | 15600: Vehicles | | | | | | | |
| 148 | Trailer-2005 Haul-20 ft. enclosed | 7/1/08 | $ 5,875.00 | $ 5,875.00 | $ - | | 1GHPB20215G075931 | |
| 149 | Rolling billboard (RV Coachmen) | 7/1/10 | $ 43,959.70 | $ 18,024.65 | $ 25,935.05 | | 1FDXE45S34HA21493 | |
| 150 | Hot air balloon | 8/1/10 | $ 43,260.28 | $ 26,659.51 | $ 16,550.77 | | | |
| 151 | 2010 Dodge 3500- wrecked | Jan-00 | $ - | $ - | $ - | Written off after wreck | | |
| 152 | Trailer for balloon-2011 BEHO | 1/1/11 | $ 2,011.60 | $ 2,011.60 | $ - | | 5U2BE1011BD016378 | |
| 153 | RV Electronic display | 7/1/11 | $ 1,328.19 | $ 1,328.19 | $ - | | | |
| 154 | 2008 Toyota Tacoma | 4/1/13 | $ 28,647.69 | $ 14,323.84 | $ 14,323.84 | | 3TMLU42M017869 | |
| 155 | Ford F250-2008 | 12/1/13 | $ 29,361.47 | $ 11,884.40 | $ 17,477.07 | Enterprise Commercial Trucks | 1FAHF75A58V574369 | |
| | 15600 Balance | | $ 154,493.92 | $ 80,107.19 | $ 74,386.73 | | | |
| | Total Asset Value | | $ 1,747,572.30 | # $ 1,038,929.14 | $ 708,643.16 | | | |

Supplemental Information for ~~2(a)~~
Technology Equipment Detail

~~Schedule 2(a)~~
Fixed Assets
9/30/16

PC WORKSTATIONS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EVOWS0003 | | Dell OptiPlex 3020 | Win 7 Pro | DC 03 Ship Station | 14-May-14 | | | | | |
| EVOWS0004 | | Dell OptiPlex 3020 | Win 7 Pro | DC 01 Ship Station | 14-May-14 | | | | | |
| EVOWS0005 | JSMITHDESK | Dell Inspiron 660 | Win 7 Pro | HR | | | | | | |
| EVOWS0006 | ADAMPC | Dell Inspiron 660 | Win 7 Pro | | | | | | | |
| EVOWS0007 | EVOCAVI-PC | Dell Inspiron 620 | Win 7 Pro | Marketing Meeting Area | 19-Jul-12 | GYMWGV1 | 1044 | | | |
| EVOWS0008 | STEPHEN | Dell Inspiron 580 | Win 7 Pro | Conference Room | 28-Mar-11 | FBNXDP1 | 1126 | | | |
| EVOWS0009 | | Dell Inspiron | Win 7 Pro | | | | 1123 | | Pentium Dual-Core E6700 3.2 GHz | 4 GB |
| EVOWS0010 | SYNC-PC | Dell Inspiron 660 | Win 7 Pro | Corner Office | 25-Jan-13 | SJ03RW1 | | | I3-3220 3.3GHz | 6 GB |
| EVOWS0011 | DAVIDPC | Dell Inspiron 580 | Win 7 Pro | | 15-Jan-11 | D09X9P1 | 1074 | | I3-550 3.2GHz | 6 GB |
| EVOWS0012 | SDukesNew-PC | Dell Inspiron 660 | Win 7 Pro | DC03 2L Old Desk | 3-Nov-12 | HCQZXV1 | | | I3-2120 3.3GHz | 6 GB |
| EVOWS0013 | Order-PC | Dell Inspiron | Win 7 Pro | | 25-Apr-13 | 2QB7DX1 | | | Pentium | |
| EVOWS0014 | Jbodin-Desk | | Win 7 Pro | | | | | | | |
| EVOWS0015 | | | | | | | | | | |
| EVOWS0016 | OE3-PC | Dell Inspiron 660 | Win 7 Pro | | | | 1201 | | I3-2120 3.3GHz | 6 GB |
| EVOWS0017 | Ekatz-Desk | Dell Inspiron 660 | Win 7 Pro | | | | 1216 | | Pentium G2020 2.9 GHz | 4 GB |
| EVOWS0018 | CustomerSupport01- | Dell Inspiron 620 | Win 7 Pro | DC 03 Kit Station | | | 1117 | | I3-2120 3.3GHz | 6 GB |
| EVOWS0019 | JordanPC | Dell Inspiron 660 | Win 7 Pro | DC 03 Print Station | | 94VPBZ1 | | | | |
| EVOWS0020 | LeePC | | Win 7 Pro | | | | | | | |
| EVOWS0021 | EVO1 | Antec | Win 7 Pro | | | | 1083 | | I3 2.93GHz | 4 GB |
| EVOWS0022 | CSUPPORT02-PC | Dell Inspiron 620 | Win 7 Pro | | | | 1138 | | Pentium G630 2.7GHz | 4 GB |
| EVOWS0023 | ORDERENTRY05-PC | Dell Inspiron | Win 7 Pro | | 13-Aug-13 | H4MMBY1 | | | I3 | |
| | | PowerSpec | Win 7 Pro | | | | 1053 | B628011120378 | Pentium | |
| | | Dell Inspiron | Win 7 Pro | | 27-Sep-13 | C07VBY1 | | | I3 | |
| | | Dell Inspiron | Win 7 Pro | | 3-Dec-13 | 6V5XBZ1 | | | I3 | |
| | | Dell Inspiron | Win 7 Pro | | 21-Nov-11 | 270WWR1 | 1124 | | Pentium | |
| | | Dell Inspiron | Win 7 Pro | | 18-Jan-13 | 2XFQQW1 | | | I3 | |
| | | iMac 20 Early 2008 | | | | | 1109 | W88365932E2 | 2.4GHz Intel Core 2 Duo | 1 GB |
| | | iMac 20 Early 2008 | | | | | 1092 | QP8460QHZE3 | 2.4GHz Intel Core 2 Duo | 2 GB |
| | | iMac 21.5 Mid 2011 | | | | | 1093 | D25H110CDHJT | 2.5GHz Intel Core I5 | 4 GB |
| | | Dell Inspiron 660 | Win 7 Pro | | | H30718YZ1 | | | | |
| | MELISSA-PC | Dell Inspiron 620 | Win 7 Pro | | 5-May-12 | 6568PS1 | | | | |
| | | Dell Inspiron 660 | Win 7 Pro | Russ Allen | 27-Mar-13 | 4MTWBX1 | | | | |
| | | PowerSpec | Win 7 Pro | Hardie Jackson | | | 1048 | B628011120078 | | |

VA

~~Schedule 2(a)~~
Fixed Assets
9/30/16

LAPTOPS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EVOLT0003 | EVOSHIELD-RW | HP 4540s | Win 7 Pro | | Feb-14 | | | |
| EVOLT0004 | Shipping4 | HP 4540s | Win 7 Pro | | | | | |
| EVOLT0005 | | Dell E5540 | Win 7 Pro | | May-14 | | | |
| EVOLT0006 | | Dell E5540 | Win 7 Pro | | May-14 | | | |
| EVOLT0007 | | Dell E5540 | Win 7 Pro | | May-14 | | | |
| EVOLT0009 | Shipping02 | HP 4540s | Win 7 Pro | Marcus McQuten | | | | |
| EVOLT0010 | | Dell E5540 | Win 7 Pro | | May-14 | | | |
| EVOLT0011 | | Dell E5540 | Win 7 Pro | Van Kanavage | May-14 | | | |
| EVOLT0012 | | Dell E5540 | Win 7 Pro | Adam Whitaker | May-14 | | | |
| EVOLT0013 | CZELLER-EVO | HP 4540s | Win 7 Pro | Laurie Ann | Feb-14 | | | |
| EVOLT0014 | Shipping7 | HP 4540s | Win 7 Pro | | | 2CE3370RGX | I5-3230M 2.6 GHz | 8 GB |
| EVOLT0015 | Grikard-Evo | HP 4540s | Win 7 Pro | | | | | |
| EVOLT0016 | EDI-Transit | HP 4540s | Win 7 Pro | | | | | |
| EVOLT0017 | shipping6 | HP 4540s | Win 7 Pro | | | | | |
| EVOLT0018 | MaryBeth | HP 4540s | Win 8 Pro | [illegible] | | 2CE321172S | I5-3230M 2.6 GHz | 8 GB |
| EVOLT0019 | USER1-HP | HP 4540s | Win 7 Pro | | | 2CE3060817 | I3-3110M 2.4 GHz | 8 GB |
| EVOLT0020 | | Dell E5540 | Win 7 Pro | Mike Van Alstyne | Jan-15 | | | |
| EVOLT0021 | BALLISON-HP | HP 4540s | Win 7 Pro | | | 2CE3020IT7 | I3-3110M 2.4 GHz | |
| EVOLT0022 | RICHARDSONPC | HP 4540s | Win 7 Pro | | | | | |
| EVOLT0023 | EVO-HP | HP 4540s | Win 7 Pro | | | | | |
| EVOLT0024 | JONESPC | HP 4540s | Win 7 Pro | | | | | |
| EVOLT0025 | USER2-HP | HP 4540s | Win 7 Pro | Richard Carter | | | | |
| EVOLT0026 | | Dell E5540 | Win 7 Pro | Nwane Williams | May-15 | GQSNR32 | | |
| | OWNER4-HP | HP 4540s | Win 7 Pro | Sharon Moshell | | 2CE2441829 | I3-3110M 2.4 GHz | |
| | | Powerbook Pro | Mac OSX | Ryan Christman | | | | |
| | | Powerbook Pro | Mac OSX | Brandon Duncan | | | | |
| | | Powerbook Pro | Mac OSX | Chris D'Adamo | | | | |

VA
mr3

~~Schedule 2(a)~~
Fixed Assets
9/30/16

## Servers*

| Computer Name | Type | OS | Task | Location | Service Tag | SN# |
|---|---|---|---|---|---|---|
| EVOSS01 | Dell T310 | Windows Server 2008 R2 | Domain Controller, File Server, Print Server, DHCP, DNS | HQ | DFTS1Q1 | |
| EVOSS02 | Dell T420 | Windows Server 2012 | Application Server (SAP) Terminal Server | HQ | 6505CZ1 | |
| EVOSS03 | Dell T620 | Linux | HANA Server | HQ | H2PDM02 | |
| ~~WAVE~~ | ~~Vertical~~ | ~~Windows Server 2003~~ | ~~Wave Telephone VOIP Server~~ | ~~HQ~~ | | ~~LE0614Z42907~~ |
| ~~WAVEARCHIVE~~ | ~~Vertical~~ | ~~Windows 8.1 Pro/Linux~~ | ~~Wave Archive Server~~ | ~~HQ~~ | | ~~N/A (Custom Built Chassis)~~ |

* For the avoidance of doubt, no RICOH copiers or Fulton Phone Systems shall be purchased by Buyer hereunder.

VA
4-3

~~Schedule 2(a)~~
Fixed Assets
9/30/16

## MONITORS

| Brand | Type | Size | Assigned | Location | Old Asset |
|---|---|---|---|---|---|
| LG | E2442TC | 24" | Y | Russell Wills | 1072 |
| LG | E2442TC | 24" | Y | Russell Wills | |
| AOC | E2460SWD | 24" | Y | John Jones | 1055 |
| Samsung | 2333T | 23" | Y | Hardie Jackson | 1049 |
| Dell | E2311Hf | 23" | Y | Russ Allen | |
| Dell | E2311Hf | 23" | Y | Sheron Moshell | |
| Dell | S2340Mc | 23" | Y | David Shinn | |
| Dell | S2340Mc | 23" | Y | David Shinn | |
| Dell | E2210c | 22" | Y | DC01 Shipping Station | 1009 |
| I-INC | II225DBB | 22" | N | | 1145 |
| Dell | P2214Hb | 22" | N | | |
| Dell | P2214Hb | 22" | N | | |
| Dell | P2214Hb | 22" | N | | |
| Dell | P2214Hb | 22" | N | | |
| Dell | P2214Hb | 22" | Y | Rob Persaynl | |
| Dell | P2214Hb | 22" | Y | Rob Persaynl | |
| Dell | P2214Hb | 22" | Y | Van Kanavage | |
| Dell | P2214Hb | 22" | Y | Van Kanavage | |
| Dell | P2214Hb | 22" | Y | Adam Whitaker | |
| Dell | P2214Hb | 22" | Y | Adam Whitaker | |
| Dell | P2214Hb | 22" | Y | Matt DeGenova | |
| Dell | P2214Hb | 22" | Y | Matt DeGenova | |
| Dell | P2214Hb | 22" | Y | Jeff Costardo | |
| Dell | P2214Hb | 22" | Y | Jeff Costardo | |
| Dell | P2214Hb | 22" | Y | Elise North | |
| Dell | P2214Hb | 22" | Y | Elise North | |
| Dell | P2214Hb | 22" | Y | Robert Williams | |
| Dell | P2214Hb | 22" | Y | Robert Williams | |
| Dell | S2240Mc | 22" | N | | |
| Dell | S2240Mc | 22" | Y | John Womack | |
| Dell | S2240Mc | 22" | Y | John Womack | |
| Dell | S2240Mc | 22" | Y | Peter Pritchett | |
| Dell | S2240Mc | 22" | Y | Peter Pritchett | |
| Dell | S2240Mc | 22" | Y | Tyler Strickland | |
| Dell | E2013Hc | 20" | N | | |
| Dell | E2013Hc | 20" | N | | |
| Dell | E2013Hc | 20" | Y | Allison Williams | |
| Dell | E2013Hc | 20" | Y | Allison Williams | |
| AOC | e2051Sn | 20" | N | | 1192 |
| Dell | IN2030Mc | 20" | N | | |
| Lenovo | L2021wA | 20" | Y | Jordan DeRosa | 1151 |
| Acer | S201HL | 20" | N | | 1119 |
| Acer | S201HL | 20" | Y | Jack Howell | 1058 |
| Acer | S201HL | 20" | Y | Kendall Carroll | 1128 |
| Acer | S201HL | 20" | Y | Steven Martin-Rolsky | 1129 |
| HP | W2072a | 20" | N | | |
| HP | W2072a | 20" | N | | |
| HP | W2072a | 20" | Y | Walter Brightwell | 1015 |

~~Schedule 2(a)~~
Fixed Assets
9/30/16

# MONITORS

| Brand | Type | Size | Assigned | Location | Old Asset |
|---|---|---|---|---|---|
| HP | W2072a | 20" | Y | Walter Brightwell | 1016 |
| Dell | E2014Hc | 19.5" | Y | DH | |
| Gateway | 900W | 19" | Y | Corner Office | |
| Hyundai | B90A | 19" | Y | Amy Clark | 1094 |
| HANNS.G | JC199D | 19" | Y | Taylor Richardson | 1045 |
| Acer | G185H | 18.5" | N | | 1084 |
| Samsung | BI17BSSB | 17" | N | | |
| Dell | E156FPb | 15" | N | | |
| ViewSonic | VA503B | 15" | N | | |

Schedule 2(a)
Fixed Assets
9/30/16

## PRINTERS

| Brand | Type | Color | Label | Assigned | Network | Network Name | Network Address | Location | Old Asset | SN# |
|---|---|---|---|---|---|---|---|---|---|---|
| Brother | HL-2270DW | N | | Y | Y | | | | | U62674J3N459512 |
| Samsung | ML2955ND | N | | Y | Y | | | Peter Pritchett | 1152 | Z6F80BGC6800LRT |
| Samsung | ML2955ND | N | | Y | Y | Shipping ML2955 | 192.168.4.165 | DC03 Shipping Station | | Z6F8BJDCA00066Y |
| Samsung | Xpress M2825DW | N | | Y | Y | EVONP0001 | 192.168.3.77 | Customer Service | | ZD2998GD2B00IJF |
| Samsung | Xpress M2825DW | N | | Y | Y | EVONP0002 | 192.168.3.78 | Human Resources | | ZD2988GD4B009MT |
| Brother | HL-2040 | N | | N | N | | | SP | 1050 | U61229A7J733102 |
| HP | LaserJet 1160 | N | | N | N | | | | 1079 | CNG1D47631 |
| HP | LaserJet 2300d | N | | N | N | | | | 1144 | CNBD854649 |
| HP | LaserJet P1005 | N | | N | N | | | | 1082 | VNO3905711 |
| HP | LaserJet P2035 | N | | N | N | | | | 1005 | VNB3D36044 |
| HP | LaserJet P2035 | N | | N | N | | | | 1071 | CNB9G1597H |
| HP | LaserJet P2035 | N | | N | N | | | | | VNB3247844 |
| HP | LaserJet P2035 | N | | Y | N | | | Russ Allen | | VNB3213892 |
| HP | LaserJet P2035 | N | | Y | N | | | Jack Howell | 1060 | VNB3841234 |
| HP | PhotoSmart C4795 | Y | | Y | N | | | Justin Hiefer | 1052 | CN07LM302M |
| Datamax O'Neil | I-Class DMX-I-4208 | | Y | | | | | DC03 Fulfillment Area | | 14963009 |
| Datamax O'Neil | M-Class DMX-M-4208 | | Y | | | | | DC03 Fulfillment Area | | 60137548 |
| Zebra | ZP505 | | Y | | | | | DC03 Fulfillment Area | | 27J124600121 |
| OKI Data Corp. | LE810Du | | Y | | | | | DC03 Shipping Station | | A20600085480 |
| Zebra | ZP505 | | Y | | | | | DC03 Shipping Station | | 27J140300869 |
| Zebra | S4M | | Y | | | | | DC03 Shipping Station | UPS | 123100-183 |
| Cub | CB-824a | | Y | | | | | DC03 Office | | 6MP0450345 |
| Zebra | LP2824 | | Y | | | | | DC03 Office | | 22A072900481 |
| Zebra | TLP2844PSA | | Y | | | | | DC03 Office | | 47449977 |
| Datamax O'Neil | I-Class DMX-I-4208 | | Y | | | | | DC03 Kitting Area | | 24077069 |

VA

~~Schedule 2(a)~~
Fixed Assets
9/30/16

# NETWORK EQUIPMENT

| Brand | Type | Network Address | MAC | SN# | Location |
|---|---|---|---|---|---|
| ASUS | RT-N12D1 | 192.168.4.5 | D8:50:E6:E9:54:50 | | DC03 |
| ASUS | RT-N12D1 | 192.168.4.6 | D8:50:E6:E9:49:E8 | | DC03 |
| ASUS | RT-N12D1 | 192.168.4.7 | D8:50:E6:E9:55:70 | | DC03 |
| Cisco | ASA 5505 V11 | 192.168.4.1 | | JMX1707Z10G | DC03 |
| D-Link | TL-SG1024D | | | | DC03 |
| ASUS | RT-N12D1 | 192.168.4.8 | D8:50:E6:E9:4B:0C | | DC03 |
| Netgear | GS724TPS | 192.168.3.30 | | | HQ |
| Netgear | GS724TPS | 192.168.3.31 | | | HQ |
| Netgear | GS724TPS | 192.168.3.32 | | | HQ |
| Cisco | ASA 5505 V11 | 192.168.3.2 | | JMX1612Z0MK | HQ |
| Netgear | M5300-28G3 | 192.168.3.33 | 6C:B0:CE:2A:D5:66 | 2WD4495N0008C | HQ |
| Netgear | GS724T | | | | HQ |

Supplemental Information for ~~Sched 2(a)~~
Manufacturing Equipment in Storage at DC03

~~Schedule 2(a)~~
Fixed Assets
9/30/16

## 15450: G2S Manufacturing Equipment

| Detailed Description (Include Brandname) | | | Date In Service | Book Cost | Depreciation | Remaining Book Value |
|---|---|---|---|---|---|---|
| Air Compressor | Kirk May | 9701 | 8/1/13 | $ 2,500.00 | $ 1,208.33 | $ 1,291.67 |
| Air Dryer | Kirk May | 9701 | 8/1/13 | $ 2,000.00 | $ 966.67 | $ 1,033.33 |
| Munters HoneyCombe desiccant dehumidifier, Model HCD-1125-EA PLUS; 230V | Lincoln Associates | 9702 | 10/1/13 | $ 41,629.66 | $ 13,380.96 | $ 28,248.70 |
| Yamato AZ8020 sewing machine w/ folder | PARKER MEDICAL ASSOCIATES LLC | 9702 | 10/1/13 | $ 18,000.00 | $ 5,785.71 | $ 12,214.29 |
| Vertrod Model: V20P-OB Floor Cabinet Model, pneumatic thermal impulse sealer; with 20" top and bottom heater bars. | Piedmont National | 9702 | 10/1/13 | $ 6,356.90 | $ 2,043.29 | $ 4,313.61 |
| Home Supply Warehouse-Kitting Tables | HOME DEPOT | | 12/1/13 | $ 2,351.53 | $ 979.75 | $ 1,371.78 |
| Tank added to existing compressor | Kellum's Compressor Service | | 11/1/13 | $ 811.85 | $ 251.29 | $ 560.56 |
| Yamato AZ8020 sewing machine w/ folder | Dixie Sewing | | 12/16/13 | $ 18,000.00 | $ 5,142.86 | $ 12,857.14 |
| Conveyor System | Gilmore Kramer | | 7/1/14 | $ 3,553.16 | $ 761.39 | $ 2,791.77 |
| Model 728 Digital Automatic swing Away heat transfer machine; 115/120 volt, 15"x20" Platen | Instagraphic Systems | | 1/10/14 | $ 7,018.20 | $ 2,005.20 | $ 5,013.00 |
| Juki model DDL8700-7WB with table stand and motor SN# 4D0FL13456 | Dixie Sewing | | 1/21/14 | $ 4,950.00 | $ 1,355.36 | $ 3,594.64 |
| 6030 IPS Baler | IPS Balers MFG, Inc. | | 1/24/14 | $ 12,200.00 | $ 3,340.48 | $ 8,859.52 |
| Hot & Cold Strip Cutter | The Fox Company | 9704 | 4/9/14 | $ 3,800.00 | $ 950.00 | $ 2,850.00 |
| 3 Juki sewing machine set-ups | Dixie Sewing | | 4/3/14 | $ 5,844.00 | $ 1,461.00 | $ 4,383.00 |
| 15450 Balance | | | | $ 129,015.30 | $ 39,632.28 | $ 89,383.02 |

VA

Schedule 2(I)

Vehicles

| Year | Make | Model | Description | Vehicle ID | Mileage as of 9/30/16 | Loan Balance* at 10/31/16 | Estimated Market Value | Valuation Source |
|---|---|---|---|---|---|---|---|---|
| 2008 | Toyota | Tacoma | Truck with Shell | 3TMLU42N58M017869 | 109,259 | $11,012.79 | $ 10,500 | KBB |
| 2008 | Ford | F750 | 20 ft Panel Truck | 3FRNF75A68V574369 | 182,328 | $11,712.54 | $ 18,000 | Truck Paper |
| 2004 | Ford | E450 | RV | 1FDXE45S34HA21403 | 95,205 | $ - | $ 6,000 | |
| 2005 | Haulmark | Trailer | 20 x 8 ft Enclosed Cargo | 16HPB20215G075081 | NA | $ - | $ 2,500 | |
| 2011 | Trailer | Utility | 10 x 6 ft Enclosed Utility | 5UZBE1011BD016078 | NA | $ - | $ 1,600 | |
| | | | | | | $ 22,725 | $ 44,500 | |

Toyota Tacoma

F450 RV

20' Panel Truck

* Loan balances are from Georgia United Credit Union amortization schedules (tabs 2 and 3).

10/13/2016 4:46 PM

S:\@FINSHARE\@Legal (F)\Projects\coreFinalDocs\VPA_SchedBEIO\VPASched_2(I)_Vehicles

## Schedule 1(f)
## Purchased Assets – Intellectual Property and Other Intangible Assets (7 pages)

All intellectual property owned by Seller or any Seller Affiliate related to Seller's Business, including without limitation (i) all United States and foreign patents (including continuations, divisionals, continuations-in-part, renewals, reissues and re-examinations thereof) and patent applications and all property rights associated therewith; (ii) all registered and unregistered trade names, trademarks, service names and service marks, designs, logos, emblems, signs or insignia, slogans or other similar designations of source and origin and general intangibles of like nature, (and applications for registration of the same) and all goodwill associated therewith; (iii) all copyrights and copyright registrations (and applications for the same) and all other rights associated therewith and the underlying works of authorship; (iv) all trade secrets (including all forms and types of financial, business, scientific, technical, economic or engineering information or data); (v) all inventions, processes and designs (whether or not patentable or reduced to practice); (vi) all know-how and formulae including, but not limited to, the formulae, know-how and trade secrets used to produce Seller's "Gel to Shell" products; (vii) all domain names, internet keywords and social media accounts; (vii) software; (viii) all other proprietary and intellectual property rights, (viii) all copies and tangible embodiments of any of the foregoing (in whatever form or medium); (ix) the exclusive right to display, reproduce, and create derivative works based on the foregoing; (x) the right to sue and recover for past, present or future infringements, misappropriations or other conflicts with any intellectual property; and (xi) including, but not limited to, the intellectual property listed below.

**Patents**

| Patent Number | Issue Date | Country | Title | Application Number | Date Filed |
|---|---|---|---|---|---|
| D678,536 | 3/19/2013 | United States | Elbow Shield | 29/374,718 | 9/27/2011 |
| D700,404 | 2/25/2014 | United States | Leg and Foot Shield | 29/443,787 | 6/22/2013 |
| D591,000 | 4/21/2009 | United States | Body Armour Plate | 29/273,966 | 3/19/2007 |
| D590,999 | 4/21/2009 | United States | Body Armour Plate | 29/273,965 | 3/19/2007 |
| D445,221 | 7/17/2001 | United States | Catcher's Leg Guard | 29/127,657 | 8/9/2000 |
| D703,875 | 4/29/2014 | United States | Head Shield | 29/452,327 | 4/15/2013 |
| Pending | | United States | Face Mask | 62/288,859 | |

**Trademarks**

| Country | Mark | Application # | File Date | Registration # | Registration Date | Description Combined | Status |
|---|---|---|---|---|---|---|---|
| UNITED STATES | EVOSHIELD | 77744451 | 5/26/2009 | 3,751,575 | 2/23/2010 | IC 025. US 022 039. G & S: Clothing, namely, shirts, hats, caps, sports uniforms, pants, shorts, clothing for athletic use, namely, compression shirts, compression sleeves, shooting shirts. | REGISTERED |

EvoShield initials: VA

Wilson initials: [signature]

| Country | Mark | Application # | File Date | Registration # | Registration Date | Description Combined | Status |
|---|---|---|---|---|---|---|---|
| UNITED STATES | EVOSHIELD | 77742082 | 5/21/2009 | 3,754,064 | 3/2/2010 | IC 028. US 022 023 038 050. G & S: Athletic Protective Equipment, namely, chest shields, back shields, rib shields, wrist shields, thigh shields, elbow shields, leg shields, foot shields, shoulder recoil shields, and multi-format shields. | REGISTERED |
| UNITED STATES | EVOSHIELD | 77640785 | 12/29/2008 | 3,650,978 | 7/7/2009 | IC 009. US 021 023 026 036 038. G & S: Body armor. | REGISTERED |
| JAPAN | EVOSHIELD | 074422/2015 | 8/4/2015 | 5868596 | 7/22/2016 | (09) Bulletproof vest, exercise protective helmet, sunglasses, and other spectacles, life-saving equipment, safety helmets, accident protection gloves<br>(18) Duffel bags, sports bags, bags such, bag cargo, umbrella, horse riding equipment, leather<br>(25) Tee shirts, sweat shirts, jackets, trousers and pants, short pants and shorts, clothes for training, socks, hat, wristband, athletic uniforms, clothes with a compression effect, clothes for the training to fit the body, the body fit socks, shirt to fit the body, tights to fit the body, padded or reinforced clothing, armor, protective pads such as incorporating for exercise special clothes, for exercise special clothes<br>(28) Athletic arm sleeve, exercise arm pressure sleeve, exercise for the chest protector, hunting for a chest protector, exercise for back protectors, hunting for back for a protector, athletic rib protector, hunting for a rib protector, exercise use wrist protector, hunting for a wrist protector, athletic thigh protector, hunting for the thigh | REGISTERED |

EvoShield initials: VA

Wilson initials: [signature]

| Country | Mark | Application # | File Date | Registration # | Registration Date | Description Combined | Status |
|---|---|---|---|---|---|---|---|
| | | | | | | protector, athletic elbow protector, hunting for elbow protectors, exercise leg protector, hunting for leg protector, exercise errand for protector, hunting for foot protector, recoil protector for the exercise shoulder, recoil protector for hunting for the shoulder, sports protector, batting gloves, baseball bat case, baseball equipment-only bag, exercise equipment | |
| UNITED STATES | DISPERSION TECHNOLOGY dSP | 77746932 | 6/1/2009 | 3,770,341 | 4/6/2010 | IC 028. US 022 023 038 050. G & S: Athletic protective equipment, namely, chest shields, back shields, rib shields, wrist shields, thigh shields, elbow shields, leg shields, foot shields, shoulder recoil shields and multi-format shields. | REGISTERED |
| UNITED STATES | | 77744652 | 5/26/2009 | 3,770,320 | 1/19/2010 | IC 025. US 022 039. G & S: Clothing, namely, shirts, hats, caps, pants, shorts, jackets, sports uniforms; clothing for athletic use, namely, padded compression shirts, padded compression sleeves and padded shooting shirts. | REGISTERED |
| UNITED STATES | | 77744628 | 5/26/2009 | 3,754,068 | 3/2/2010 | IC 028. US 022 023 038 050. G & S: Athletic protective equipment, namely, chest shields, back shields, rib shields, wrist shields, thigh shields, elbow shields, leg shields, foot shields, shoulder recoil shields and multi-format shields. | REGISTERED |
| UNITED STATES | | 77641473 | 12/30/2008 | 3,651,003 | 7/7/2009 | IC 009. US 021 023 026 036 038. G & S: Body armor. | REGISTERED |
| JAPAN | | 074423/2015 | 8/4/2016 | 5858131 | 6/10/2016 | (09) Bulletproof vest, exercise protective helmet, sunglasses, and other spectacles, life-saving equipment, safety helmets, accident protection gloves | REGISTERED |

EvoShield initials: ______

Wilson initials: ______

| Country | Mark | Application # | File Date | Registration # | Registration Date | Description Combined | Status |
|---|---|---|---|---|---|---|---|
| | | | | | | (18) Duffel bags, sports bags, bags such, bag cargo, umbrella, horse riding equipment, leather (25) Tee shirts, sweat shirts, jackets, trousers and pants, short pants and shorts, clothes for training, socks, hat, wristband, athletic uniforms, clothes with a compression effect, clothes for the training to fit the body, the body fit socks, shirt to fit the body, tights to fit the body, padded or reinforced clothing, clothing that protects the wearer (28) Athletic arm sleeve, exercise arm pressure sleeve, exercise for the chest protector, hunting for a chest protector, exercise for back protectors, hunting for back for a protector, athletic rib protector, hunting for a rib protector, exercise use wrist protector, hunting for a wrist protector, athletic thigh protector, hunting for the thigh protector, athletic elbow protector, hunting for elbow protectors, exercise leg protector, hunting for leg protector, exercise errand for protector, hunting for foot protector, recoil protector for the exercise shoulder, recoil protector for hunting for the shoulder, sports protector, batting gloves, baseball bat case, baseball equipment-only bag, exercise equipment | |
| UNITED STATES | G2S | 87096770 | 7/7/2016 | | | IC 028. US 022 023 038 050. G & S: Athletic protective equipment, namely, chest shields, back shields, rib shields, wrist shields, thigh shields, elbow shields, leg shields, foot shields, shoulder recoil shields, | PENDING |

EvoShield initials: NA

Wilson initials: ________

| Country | Mark | Application # | File Date | Registration # | Registration Date | Description Combined | Status |
|---|---|---|---|---|---|---|---|
| | | | | | | shin shields, thumb shields, multi-format shields, and batting gloves; clothing for athletic use having flexible and/or non-flexible shields embedded therein; body armor. | |
| UNITED STATES | RIP IT. FIT IT. WEAR IT. | 87096768 | 7/7/2016 | | | IC 028. US 022 023 038 050. G & S: Athletic protective equipment, namely, chest shields, back shields, rib shields, wrist shields, thigh shields, elbow shields, leg shields, foot shields, shoulder recoil shields, shin shields, thumb shields, multi-format shields, and batting gloves; clothing for athletic use having flexible and/or non-flexible shields embedded therein; body armor. | PENDING |
| UNITED STATES | GEL TO SHELL | 87096765 | 7/7/2016 | | | IC 028. US 022 023 038 050. G & S: Athletic protective equipment, namely, chest shields, back shields, rib shields, wrist shields, thigh shields, elbow shields, leg shields, foot shields, shoulder recoil shields, shin shields, thumb shields, multi-format shields, and batting gloves; clothing for athletic use having flexible and/or non-flexible shields embedded therein; body armor. | PENDING |
| UNITED STATES | LOCK SHIELDS | | | | | | COMMON LAW TRADEMARK |
| UNITED STATES | SHOOTER SHIELD | | | | | | COMMON LAW TRADEMARK |
| UNITED STATES | SHIELD SERIES | | | | | | COMMON LAW TRADEMARK |
| UNITED STATES | EVOSCOPES | | | | | | COMMON LAW TRADEMARK |
| UNITED STATES | EVOTRACKER | | | | | | COMMON LAW TRADEMARK |

EvoShield initials: VA

Wilson initials: [signature]

| Country | Mark | Application # | File Date | Registration # | Registration Date | Description Combined | Status |
|---|---|---|---|---|---|---|---|
| UNITED STATES | NOTHING STOPS STRONG | | | | | | COMMON LAW TRADEMARK |
| UNITED STATES | NEVER STOP THE HUNT | | | | | | COMMON LAW TRADEMARK |
| UNITED STATES | GEL-TO-SHELL | | | | | | COMMON LAW TRADEMARK |
| UNITED STATES | G2S | | | | | | COMMON LAW TRADEMARK |
| UNITED STATES | ISOFIT | | | | | | COMMON LAW TRADEMARK |
| UNITED STATES | TODAY WE WIN | | | | | | COMMON LAW TRADEMARK |
| UNITED STATES | SWAG TECH | | | | | | COMMON LAW TRADEMARK |
| UNITED STATES | SWING SERIES | | | | | | COMMON LAW TRADEMARK |
| UNITED STATES | SMOKE SERIES | | | | | | COMMON LAW TRADEMARK |
| UNITED STATES | GAME-CHANGING APPAREL | | | | | | COMMON LAW TRADEMARK |

**Copyrights**

All copyrights, whether or not registered, owned by Seller. The Purchased Assets shall include copies of any and all copyrighted materials of Seller including, but not limited to prior catalogs, advertisements, brochures, flyers, webpages, packaging, point-of-sale materials.

**Trade Secrets / Know-How**

*Manufacturing Process for "Gel-to-Shell" custom-forming protective shields.*

Technical Information and Written Materials

Technical Information and Written Materials regarding the manufacture of Gel-To-Shell are on deposit in safety deposit box #287 in the Wells Fargo Bank Branch located at 1520 Himna Mills Road, Athens, GA 30606. Keys to the safety deposit box are held by Russ Allen, EvoShield CFO, and Sheron Moshell, EvoShield Controller.

Applicable Contracts

All intellectual property rights under the Parker Contracts (defined in Schedule 7.1)

**Registered Domains/Social Media Accounts** + Telephone Numbers

*Domain Names are registered through GoDaddy.com*

EvoShield Initials: VA

Wilson Initials: ______

*Customer Number: 39292935*

Domain Name
EVOSHIELD.COM
EVOSHIELD.INFO
EVOSHIELD.NET
EVOSHIELD.ORG
EVOSHIELD.TV
EVOSHIELDREPS.COM
YOUR-BEST-PLAY.COM

Social Media Accounts
EvoShield Instagram Account
EvoShield Twitter Account
EvoShield Facebook Account
EvoShield YouTube Account
EvoShield Vine Account

Telephone Numbers
Any and all of the following telephone numbers:
- Headquarters numbers
- Toll-free numbers
- Sales submission numbers
- Customer service numbers
- Consumer relations numbers

EvoShield initials: VA

Wilson initials: [illegible]

**Schedule 1(g) – Purchased Contracts** (5 pages) 

Seller's right, title and interest in and to those agreements that are specifically listed below.

**Vendor Agreements**

1. Manufacturing and License Agreement by and between Parker Medical Associates, LLC and EvoShield, LLC dated April 1, 2009.
2. Modification and Purchase Agreement by and between Parker Athletic Products, LLC, Parker Medical Associates, LLC and EvoShield, LLC dated December 20, 2013.
3. Guaranteed Supply Agreement by and between Parker Medical Associates, LLC and EvoShield, LLC dated December 20, 2013.
4. Settlement and Modification Agreement by and between Parker Athletic Products, LLC, Parker Medical Associates, LLC, Bruce Parker and EvoShield, LLC dated April 1, 2016.

**Leases**

1. Triple Net Lease Agreement by and between Red Bird Realty, LLC and EvoShield, LLC dated December 31, 2013.
2. First Amendment and Extension of Triple Net Lease Agreement by and between Red Bird Realty, LLC and EvoShield, LLC dated September 21, 2016.
3. Lake Point Sports Kiosk Lease Agreement by and between LakePoint Land, LLC and EvoShield, LLC dated June 6, 2014.

**Sponsorship/License Agreements**

1. 1st Amendment to Major League Baseball Properties, Inc. License Agreement by and between Major League Baseball Properties, Inc. and EvoShield, LLC dated January 1, 2014.
2. Major League Baseball Properties, Inc. License Agreement by and between Major League Baseball Property, Inc. and EvoShield, LLC dated January 1, 2011.

| | | | | |
|---|---|---|---|---|
| 4 | USA Baseball | Sponsorship | Year-to-Year | $7,350 Product(MSRP); Expires 12/31/16 |
| 5 | NPF-Nat'l Professional Fastpitch League | Sponsorship | Year-to-Year | $5,000 cash, $5,000 Product(MSRP) |

**College Baseball Contracts**

| | Entity | 2016-terms + contract expiration date |
|---|---|---|

EvoShield initials: ______

Wilson initials: ______

| | | |
|---|---|---|
| 1 | Arizona State University | $2,000 Product(MSRP)-Exp. 12/15/16 |
| 2 | BYU | Tier 2-(Team Discount Pricing)-Exp. 12/31/16 |
| 3 | Cal State University Long Beach | $2,000 Product(MSRP)-Exp. 12/31/16 |
| 4 | Creighton University | $1,500 Product(MSRP)-Exp. 12/31/16 |
| 5 | East Carolina University | $2,000 Product(MSRP)-Exp. 12/31/17 |
| 6 | Florida State University(2015-#6 recruiting class) | $2,250 Product(MSRP)-Exp. 10/1/17 |
| 7 | GA Tech(2015-#4 recruiting class) | $2,000 Product(MSRP)-Exp. 8/31/17 |
| 8 | Kennesaw State University | $1,000 Product(MSRP)-Exp. 8/30/17 |
| 9 | Mississippi State University(2015-#5 recruiting class) | $2,000 Product(MSRP)-Exp. 12/14/16 |
| 10 | North Carolina State University | $2,000 Product(MSRP)-Exp. 8/31/17 |
| 11 | Oregon State University(2015-#12 recruiting class) | $2,000 Product(MSRP)-Exp. 12/31/17 |
| 12 | St. John's University (New for 2016) | $1,500 Product(MSRP) |
| 13 | Texas A&M University (New for 2016) | $1,500 Product(MSRP)-Exp. 8/31/17 |
| 14 | Vanderbilt University(2015-#1 recruiting class) (New for 2016) | $2,000 Product(MSRP)-Exp. 8/31/17 |
| 15 | University of Arizona (New for 2016) | $1,500 Product(MSRP)-Exp. 8/31/17 |
| 16 | University of Illinois (New for 2016) | $1,000 Product(MSRP) |
| 17 | University of Houston | $2,000 Product(MSRP)-Exp. 7/1/16 |
| 18 | University of Louisville(2015-#10 recruiting class) | $2,000 Product(MSRP)-Exp. 12/31/17 |
| 19 | University of Mississippi (New for 2016) | $2,000 Product(MSRP)-Exp. 12/31/17 |
| 20 | University of North Georgia | Tier 2-(Team Discount Pricing)-Exp. 8/31/17 |
| 21 | University of San Diego | $2,000 Product(MSRP)-Exp. 12/31/16 |
| 22 | University of Tennessee | $2,000 Product(MSRP)-Exp. 8/31/17 |
| 23 | University of Virginia(20150-#11 recruiting class) (New for 2016) | $3,000 Product(MSRP)-Exp. 6/30/17 |
| 24 | University of Washington | $2,000 Product(MSRP)-Exp. 12/30/16 |

**College Softball Contracts**

| | Softball-College-18 Teams | 2016 terms + contract expiration date |
|---|---|---|
| 1 | Arizona State University | $1,200 Product(MSRP)-Exp. 8/31/17 |
| 2 | BYU | Tier 2-(Team Discount Pricing) |
| 3 | Cal State University Long Beach | $1,000 Product(MSRP)-Exp. 12/31/16 |
| 4 | Creighton University | $1,500 Product(MSRP)-Exp. 12/31/16 |
| 5 | Florida State University | $2,000 Product(MSRP)-Exp. 10/1/17 |
| 6 | GA Tech | $1,200 Product(MSRP)-Exp 8/31/17 |
| 7 | Kennesaw State University | $1,000 Product(MSRP)-Exp. 8/30/17 |
| 8 | Mississippi State University | $1,000 Product(MSRP)-Exp. 8/21/16 |

EvoShield initials: VA

Wilson initials: [illegible]

| | | |
|---|---|---|
| 9 | Oklahoma State University-(New for 2016) | $1,000 Product(MSRP)-Exp. 8/30/17 |
| 10 | Texas A&M University-(New for 2016) | $1,200 Product (MSRP)-Exp. 8/31/17 |
| 11 | University of Iowa | Tier 2-(Team Discount Pricing) |
| 12 | University of Kansas | $2,000 Product(MSRP)-Exp. 10/1/17 |
| 13 | University of Mississippi-(New for 2016) | $1,800 Product(MSRP)-Exp. 8/31/17 |
| 14 | University of North Georgia | Tier 2-(Team Discount Pricing) |
| 15 | University of Notre Dame | $1,195 Product(MSRP)-Exp. 7/31/16 |
| 16 | University of San Diego | $1,000 Product(MSRP)-Exp. 12/31/16 |
| 17 | University of Tennessee | $1,500 Products(MSRP)-Exp. 9/30/17 |
| 18 | University of Washington | $1,000 Product(MSRP)-Exp. 12/30/16 |

**Baseball Player Contracts**

| | Player | 2016-Cash | 2016-Merchandise |
|---|---|---|---|
| 1 | Harrison Bader(STL)-3rd Rd. (NEW for 2016) | $500-100,300,500 ML PAs | $500-100,300,500 ML PAs |
| 2 | Barrett Barnes(PIT)-Sandwich Pick | $500-100,250,450 ML PAs | $500-100,250,450 ML PAs |
| 3 | Jake Bauers(TB)-7th Rd. | $500-100,300,500 ML PAs | $500-100,300,500 ML PAs |
| 4 | Rafael Bautista(NAT)-FA DR | no cash | no cash |
| 5 | Gordon Beckham(ATL)-1st Rd. | no contract-shareholder | no contract-shareholder |
| 6 | Greg Bird(NYY)-5th Rd. | no cash | no cash |
| 7 | Chris Bostick(TEX)-44th Rd. | $1,500 base, $500-100,300,500 ML PAs | $1,500 base, $500-100,300,500 ML PAs |
| 8 | Byron Buxton(MIN)-1st Rd. | $500-FG, $500-100,300,500 ML PAs | $500-FG, $500-100,300,500 ML PAs |
| 9 | Alex Bregman(HOU)-1st Rd. (NEW for 2016) | no cash | no cash |
| 10 | Jake Cave(CIN)-6th Rd. | no cash | no cash |
| 11 | Michael Chavis(BOS)-1st Rd. | no cash | no cash |
| 12 | Carlos Correa(HOU)-1st Rd. | $500 base, $500-FG, $500-100,300,500 ML PAs | $500 base, $500-FG, $500-100,300,500 ML PAs |
| 13 | Joey Gallo(TEX)-Sandwich Pick | $1,500 base, $500 ML ASG | $1,500 base, $500 ML ASG |
| 14 | Jake Hager(TB)-1st Rd. | $1,000 base | $1,000 base |
| 15 | Ke'Bryan Hayes(PIT)-1st Rd. (New for 2016) | no cash | no cash |

EvoShield initials: VR

Wilson initials: [signature]

| | | | |
|---|---|---|---|
| 16 | Kike Hernandez(LAD)-6th Rd. (New for 2016) | $1,000 base, $500 ML AS selection | $1,000 base, $500 ML AS selection |
| 17 | John Hicks(MIN)-4th Rd. | $500-100,300,500 ML PAs | $500-100,300,500 ML PAs |
| 18 | Jahmai Jones(LAA)-2nd Rd. (New for 2016) | no cash | no cash |
| 19 | Desmond Lindsay(NYM)-2nd Rd. | no cash | no cash |
| 20 | Jung Ho Kang(PIT)-FA Korea (New for 2016) | $1,000 base, $500 ML AS selection | $1,000 base, $500 ML AS selection |
| 21 | Ryan Marzilli(AZ)-8th Round | $500 base, $500-100,300,500 ML PAs | $500 base, $500-100,300,500 ML PAs |
| 22 | Yadier Molina(STL)-4th Rd. | $10,000 base | $10,000 base |
| 23 | Matt Olson(OAK)-Sandwich Pick | $500-FG, $500-100,300,500 ML PAs | $500-FG, $500-100,300,500 ML PAs |
| 24 | Max Pentecost(TOR)-1st Rd. | no cash | no cash |
| 25 | AJ Reed(HOU)-2nd Rd. (New for 2016) | $500-FG, $500-100,300,500 ML PAs | $500-FG, $500-100,300,500 ML PAs |
| 26 | Hunter Renfroe(SD)-1st Rd. | no cash | no cash |
| 27 | Ryan Rua(TEX)-17th Rd. (New for 2016) | $2,000 base, $500-300,500 ML PAs | $2,000 base, $500-300,500 ML PAs |
| 28 | Gary Sanchez(NYY)-FA DR (New for 2016) | $500 base, $500-100,300 ML PAs, $1K-500 PAs | $500 base, $500-100,300 ML PAs, $1K-500 PAs |
| 29 | Jacob Scavuzzo(LAD)-21st Rd. (New for 2016) | $500-100, 300, 500 ML PAs | $500-100, 300, 500 ML PAs |
| 30 | Steven Souza(TB)-3rd Rd. | $500-100,300,500 ML PAs | $500-100,300,500 ML PAs |
| 31 | Tyler Stephenson(CIN)-1st Rd. (New for 2016) | no cash | no cash |
| 32 | Kelby Tomlinson(SF)-12th Rd. (New for 2016) | $1,000 base, $500 ML AS selection | $1,000 base, $500 ML AS selection |
| 33 | Marcus Wilson(AZ)-Sandwich Pick | $500 base | $500 base |
| 34 | Christian Yelich(MIA)-1st Rd. | $1,000 base, $500 ML ASG | $1,000 base, $500 ML ASG |

**Pro Softball Player Contracts**

| | Player | 2016-Cash | 2016-Merchandise |
|---|---|---|---|
| 1 | Jessica Mendoza(ESPN Analyst, Former Olympian) | $2,500 base | " |

**Travel Team Contracts**

EvoShield initials: VA

Wilson initials: [initials]

| | Entity | Purpose | Contract | Remarks |
|---|---|---|---|---|
| 2 | EvoCanes | Sponsorship of elite baseball teams | Year-to-Year | $18K in product at MSRP |

- Employee Confidentiality Agreements
  Any and all Employee Confidentiality Agreements matching the material terms of the form Confidentiality Agreement attached as Exhibit A hereto (Standard Employee Confidentiality Agreements).

- Employee Invention / Copyright Assignment and Secrecy Agreements
  Any and all Employee Invention / Copyright Assignment and Secrecy Agreements matching the material terms of the form Invention / Copyright Assignment and Secrecy Agreement attached as Exhibit B hereto (standard Employee Assignment Agreements).

- Standard Mutual Non-Disclosure Agreements
  Any and all Mutual Non-Disclosure Agreements matching the material terms of the form Mutual Non-Disclosure Agreement attached as Exhibit C hereto.

- Any and all additional contracts marked on Schedule 2(a) during the Closing Period to be included as Purchased Contract.

- Any Licenses, certificates, approvals from NOCSAE, SEI or other regulatory bodies concerning the Seller's Business.

- Seller's GS1 Company Pre-Fix License (U.P.C. Company Prefix: 8400411)

EvoShield initials: ____________

Wilson initials: ____________