## EvoShield September 30, 2016 Balance Sheet Summary

| EvoShield Balance Sheet | Actual Jan-16 | Actual Feb-16 | Actual Mar-16 | Actual Apr-16 | Actual May-16 | Actual Jun-16 | Actual Jul-16 | Actual Aug-16 | Actual Sep-16 |
|---|---|---|---|---|---|---|---|---|---|
| Cash & Cash Equivalents | (12,722) | 48,800 | (424,226) | (36,800) | 252,305 | 43,024 | 419,464 | 263,801 | 173,423 |
| Accounts Receivable | 3,110,219 | 3,895,913 | 3,211,954 | 2,766,103 | 1,977,212 | 1,572,276 | 1,197,546 | 1,029,150 | 1,249,986 |
| Inventories | 4,382,911 | 4,221,749 | 4,190,443 | 4,380,501 | 4,424,672 | 4,660,010 | 4,752,822 | 4,742,090 | 4,626,398 |
| Prepaid Expenses | 387,052 | 352,132 | 315,409 | 230,553 | 252,994 | 434,204 | 545,544 | 533,134 | 736,501 |
| Manufacturing Expense (WIP) | 6,685 | 6,740 | 6,740 | 6,740 | 6,745 | 6,690 | 6,660 | 6,685 | 6,685 |
| Fixed Assets | 894,220 | 900,242 | 876,847 | 830,635 | 833,610 | 812,089 | 797,457 | 773,508 | 709,643 |
| Intangible Assets | 1,339,523 | 1,332,837 | 1,326,152 | 2,226,644 | 2,220,181 | 2,204,133 | 2,197,465 | 2,191,683 | 2,182,857 |
| Other Assets | 483,126 | 483,126 | 483,126 | 483,126 | 483,126 | 483,126 | 463,673 | 463,673 | 457,143 |
| TOTAL ASSETS | 10,591,014 | 11,341,547 | 9,986,446 | 10,877,303 | 10,450,905 | 10,135,533 | 10,380,561 | 10,003,732 | 10,137,649 |
| | | | | | | | | | |
| Accounts Payable | 1,954,713 | 2,371,113 | 1,315,395 | 1,257,627 | 1,297,357 | 1,808,521 | 1,641,775 | 1,995,177 | 1,807,442 |
| Payroll Liabilities | 121,571 | 46,589 | 110,661 | 91,529 | 95,159 | 108,985 | 118,468 | 52,493 | 66,353 |
| Other Current Liabilities | 1,408,139 | 1,454,463 | 1,488,404 | 836,641 | 799,621 | 771,097 | 721,514 | 709,215 | 756,793 |
| Total Current Liabilities | 3,483,524 | 3,872,165 | 2,914,460 | 2,185,797 | 2,192,116 | 2,688,993 | 2,479,757 | 2,756,878 | 2,630,588 |
| | | | | | | | | | |
| Total Debt | 8,375,496 | 8,481,300 | 8,427,026 | 8,878,606 | 9,766,694 | 9,410,815 | 10,355,783 | 10,135,893 | 10,785,129 |
| | | | | | | | | | |
| Restructuring Charge Accrual | 105,385 | 105,385 | 69,385 | 77,385 | 83,324 | 59,945 | 51,945 | 34,007 | 17,385 |
| IP Parker Liability | 500,000 | 500,000 | 500,000 | 900,000 | 900,000 | 900,000 | 900,000 | 900,000 | 900,000 |
| Other Liabilities | 605,395 | 605,385 | 509,385 | 977,385 | 963,324 | 959,945 | 951,945 | 934,007 | 917,385 |
| TOTAL LIABILITIES | $ 12,465,805 | $ 12,958,839 | $ 11,930,893 | $ 13,041,880 | $ 12,922,133 | $ 13,067,763 | $ 13,787,488 | $ 13,826,877 | $ 14,333,102 |
| | | | | | | | | | |
| NET WORTH | $ (1,874,790) | $ (1,617,392) | $ (1,944,448) | $ (2,164,616) | $ (2,471,229) | $ (2,932,229) | $ (3,406,804) | $ (3,823,146) | $ (4,195,453) |
| | | | | | | | | | |
| LIABILITIES & NET WORTH | $ 10,591,014 | $ 11,341,547 | $ 9,986,446 | $ 10,877,302 | $ 10,450,905 | $ 10,135,533 | $ 10,380,661 | $ 10,003,732 | $ 10,137,649 |

EvoShield September 30, 2016 Balance Sheet Detailed Format (5 Pages)

| EvoShield Balance Sheet | Actual Jan-16 | Actual Feb-16 | Actual Mar-16 | Actual Apr-16 | Actual May-16 | Actual Jun-16 | Actual Jul-16 | Actual Aug-16 | Actual Sep-16 |
|---|---|---|---|---|---|---|---|---|---|
| WFC Clearing Account *7121 | $ (42,093) | $ 15,078 | $ (455,861) | $ (93,501) | $ 207,077 | $ (2,787) | $ (67,354) | $ 56,132 | $ 141,413 |
| WFC Payroll ZBA *7196 | - | - | - | - | - | - | - | - | - |
| WFC Wires ZBA *6857 | - | - | - | - | - | - | 442,453 | 164,203 | 5,367 |
| WFC Special ZBA *2476 | - | - | - | - | - | - | 252 | 5,244 | 723 |
| TD Bank *1511 | - | - | - | - | - | - | - | - | - |
| Paypal | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 8 |
| Georgia United Credit Union | 4,691 | 8,983 | 7,094 | 23,951 | 22,216 | 22,741 | 21,026 | 15,139 | 2,634 |
| Undeposited Funds | 105 | 105 | 105 | 105 | 105 | 105 | 105 | 105 | 420 |
| Petty Cash | | | | | 300 | 300 | 314 | 314 | 200 |
| Cash Drawer - Events | 470 | 440 | 440 | 440 | 440 | 440 | 440 | 440 | 440 |
| Utilities Security Deposit | 24,200 | 24,200 | 23,951 | 22,200 | 22,220 | 22,220 | 22,220 | 22,220 | 22,220 |
| Rental Security Deposit | (12,722) | 46,809 | (424,220) | (36,800) | 252,365 | 45,024 | 419,464 | 263,601 | 173,423 |
| Cash & Cash Equivalents | 3,108,438 | 3,875,113 | 3,191,090 | 2,735,090 | 1,956,005 | 1,650,982 | 1,176,109 | 1,007,569 | 1,225,274 |
| Accounts Receivable | (4,407) | (4,407) | (4,407) | (4,407) | (4,407) | (4,407) | (4,407) | (4,407) | (4,407) |
| Allowance for Doubtful Accou-A* | (16,078) | | | | | | | | |
| Returns Allowance | | | | | | | | | |
| Customer Deposits | | | | | | | | | |
| Employee Advances | 76 | 78 | - | | 56 | 56 | | | |
| Employee Loans | 24,985 | 25,128 | 25,271 | 25,415 | 25,558 | 25,701 | 25,845 | 25,988 | 26,131 |
| Accounts Receivable | 3,110,219 | 3,895,913 | 3,211,954 | 2,750,163 | 1,977,212 | 1,572,276 | 1,197,546 | 1,029,150 | 1,246,998 |
| Inventory | | | | | | | | | |
| Raw Materials Inventory | 4,936,530 | 4,788,116 | 4,704,895 | 4,934,944 | 4,939,414 | 4,544,399 | 4,710,629 | 4,699,005 | 4,586,261 |
| Inventory - Display Mall | 43,058 | 31,211 | 31,163 | 31,183 | 30,894 | 36,950 | 40,795 | 40,795 | 37,739 |
| Inventory - Sales Support Mall | | | | | | | | | |
| Inventory Accrual for Adj | 3 | 2 | - | 10 | | | | | |
| WIP Inventory | 2,538 | 2,638 | 2,538 | 2,638 | 2,538 | 2,538 | 2,538 | 2,538 | 2,538 |
| Returns Inventory | (600,118) | (600,116) | (548,174) | (548,174) | (548,174) | (3,907) | (1,139) | (1,139) | (1,139) |
| Reserve for Obsolescence | | | | | | | | | |
| Inventories | 4,362,911 | 4,221,749 | 4,190,443 | 4,380,501 | 4,424,672 | 4,580,010 | 4,752,822 | 4,742,099 | 4,625,398 |



| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 |
|---|---|---|---|---|---|---|---|---|---|
| Prepaid Inventory | 354,940 | 319,636 | 279,946 | 194,825 | 210,100 | 378,257 | 492,706 | 462,278 | 660,746 |
| Prepaid Freight | - | - | - | - | - | - | - | - | - |
| Prepaid Store Fixtures | - | - | 2,575 | 4,309 | 12,945 | 4,309 | 2,878 | 2,575 | 2,575 |
| Prepaid Event/Trade Shows | - | - | - | - | - | - | - | - | - |
| Prepaid Product Exchange | - | - | - | - | - | - | - | - | - |
| Prepaid Insurance | 32,104 | 32,496 | 32,909 | 31,410 | 29,949 | 51,638 | 49,959 | 49,281 | 53,101 |
| Prepaid Asset - Other | - | - | - | - | - | - | - | - | - |
| Prepaid Expenses | 387,052 | 352,132 | 315,409 | 230,553 | 252,994 | 434,204 | 545,544 | 533,134 | 738,501 |
| Mfg-Direct Labor | - | - | - | - | - | - | - | - | - |
| Mfg-Direct Labor OT | - | - | - | - | - | - | - | - | - |
| Mfg-Empl. Agency Labor | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 | 1,262 |
| Mfg-Fringe Benefits | - | - | - | - | - | - | - | - | - |
| Mfg-Labor Adjustments | - | - | - | - | - | - | - | - | - |
| Mfg-Labor Allocation | (1,262) | (1,262) | (1,262) | (1,262) | (1,262) | (1,262) | (1,262) | (1,262) | (1,262) |
| Manufacturing Labor | - | - | - | - | - | - | - | - | - |
| Mfg-Fiberglass | 6,685 | 6,695 | 6,685 | 6,685 | 6,690 | 6,690 | 6,690 | 6,685 | 6,685 |
| Mfg-Procurement Frt | - | - | - | - | - | - | - | - | - |
| Mfg-Components Allocation | - | - | - | - | - | - | - | - | - |
| Manufacturing Components | 6,685 | 6,695 | 6,685 | 6,685 | 6,690 | 6,690 | 6,690 | 6,685 | 6,685 |
| Mfg Consumables | 294 | 294 | 294 | 294 | 294 | 294 | 294 | 294 | 294 |
| Mfg-Consumables Allocation | (294) | (294) | (294) | (294) | (294) | (294) | (294) | (294) | (294) |
| Manufacturing Consumables | - | - | - | - | - | - | - | - | - |
| Mfg Packaging | - | - | - | - | - | - | - | - | - |
| Mfg-Packaging Allocation | - | - | - | - | - | - | - | - | - |
| Manufacturing Packaging | - | - | - | - | - | - | - | - | - |
| Mfg Logistics | - | - | - | - | - | - | - | - | - |
| M'g-Logistics Allocation | - | - | - | - | - | - | - | - | - |
| Manufacturing Logistics | - | - | - | - | - | - | - | - | - |
| Mfg-Admin Expenses | - | - | - | - | - | - | - | - | - |
| Mfg-Employee Welfare | - | - | - | - | - | - | - | - | - |
| Mfg-Employee Training | - | - | - | - | - | - | - | - | - |
| Mfg-Rent | 335 | 335 | 335 | 335 | 335 | 335 | 335 | 335 | 335 |
| Mfg-Facility Maint/Repairs | - | - | - | - | - | - | - | - | - |
| Mfg-Utilities | - | - | - | - | - | - | - | - | - |
| Mfg-Supplies | - | - | - | - | - | - | - | - | - |
| Mfg-Machine Repairs & Maint | 647 | 647 | 647 | 647 | 647 | 647 | 647 | 647 | 647 |
| Mfg-Office Expense/Supplies | - | - | - | - | - | - | - | - | - |
| Mfg-Insurance | - | - | - | - | - | - | - | - | - |
| Mfg-IT | - | - | - | - | - | - | - | - | - |
| Mfg-Professional Fees | - | - | - | - | - | - | - | - | - |
| Mfg-Travel & Entertainment | - | - | - | - | - | - | - | - | - |
| Mfg-Employee Meals 50% | - | 55 | 55 | 55 | 55 | - | - | - | - |
| Mfg-Meals 100% | - | - | - | - | - | - | - | - | - |
| Mfg-Taxes & Licenses | - | - | - | - | - | - | - | - | - |
| Mfg-Mfg Depreciation | - | - | - | - | - | - | - | - | - |
| Mfg-Overhead Allocation | (982) | (982) | (982) | (982) | (982) | (982) | (982) | (982) | (982) |
| Manufacturing Overhead | - | 55 | 55 | 55 | 55 | - | - | - | - |
| Manufacturing Expense (WIP) | 6,685 | 6,740 | 6,740 | 6,740 | 6,745 | 6,690 | 6,690 | 6,685 | 6,685 |



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Computer Equipment | 145,195 | 145,345 | 145,045 | 145,045 | 145,195 | 145,195 | 145,195 | 145,195 | 145,195 |
| Furniture & Fixtures | 987,085 | 986,091 | 985,291 | 986,091 | 986,091 | 986,091 | 986,091 | 986,091 | 986,001 |
| Tooling Equipment | 63,029 | 63,029 | 63,029 | 63,029 | 88,249 | 99,779 | 99,779 | 99,779 | 99,770 |
| Leasehold Improvements | 98,536 | 98,536 | 98,536 | 98,536 | 98,536 | 98,536 | 98,536 | 98,536 | 98,536 |
| Logistics Equipment | 91,730 | 91,730 | 91,730 | 91,730 | 91,730 | 91,730 | 91,730 | 91,730 | 91,730 |
| G2S Manufacturing Equipment | 129,015 | 129,015 | 129,015 | 129,015 | 129,015 | 129,015 | 129,015 | 129,015 | 129,015 |
| Mktg Event Assets | 42,733 | 42,733 | 42,733 | 42,733 | 42,733 | 42,733 | 42,733 | 42,733 | 42,733 |
| Vehicles | 154,494 | 154,494 | 154,494 | 154,494 | 154,494 | 154,494 | 154,494 | 154,494 | 154,494 |
| Land | - | - | - | - | - | - | - | - | - |
| Buildings | - | - | - | - | - | - | - | - | - |
| Accumulated Depr - Mfg | (108,499) | (110,057) | (111,616) | (124,727) | (126,286) | (127,844) | (129,403) | (130,962) | (132,521) |
| Accumulated Depreciation | (679,099) | (700,674) | (721,409) | (755,411) | (776,146) | (796,120) | (820,712) | (843,102) | (903,406) |
| **Fixed Assets** | 884,220 | 909,242 | 976,847 | 830,635 | 833,610 | 812,090 | 787,457 | 773,508 | 708,843 |
| Goodwill | - | - | - | - | - | - | - | - | - |
| Organizational Costs | - | - | - | - | - | - | - | - | - |
| Capitalized Loan Orig. Fees | 21,050 | 21,050 | 21,050 | 21,050 | 21,050 | 21,050 | 21,050 | 21,050 | 21,050 |
| Website Redevelopment | 188,191 | 188,191 | 188,191 | 188,191 | 188,191 | 188,191 | 188,191 | 188,191 | 188,191 |
| Capitalized Software | 17,554 | 17,554 | 17,554 | 17,554 | 17,554 | 17,554 | 17,554 | 17,554 | 17,554 |
| Product Development Costs | - | - | - | 9,000 | 9,323 | - | - | 857 | 857 |
| Capitalized ERP Systems | 191,628 | 191,628 | 191,628 | 191,628 | 191,628 | 191,628 | 191,628 | 191,628 | 191,628 |
| Parker Exclusivity Agreement | - | - | - | 900,000 | 900,000 | 900,000 | 900,000 | 900,000 | 900,000 |
| IP Broadway | 1,080,006 | 1,080,006 | 1,080,006 | 1,080,006 | 1,080,006 | 1,080,006 | 1,080,006 | 1,080,006 | 1,080,006 |
| Accumulated Amortization | (158,905) | (165,591) | (172,276) | (180,884) | (187,569) | (194,205) | (200,963) | (207,632) | (218,458) |
| **Intangible Assets** | 1,339,523 | 1,332,837 | 1,326,162 | 2,220,544 | 2,220,181 | 2,204,133 | 2,197,465 | 2,191,683 | 2,182,857 |
| Tax Credit Receivable | 302,953 | 302,953 | 302,953 | 302,953 | 302,953 | 302,953 | 293,500 | 293,500 | 276,970 |
| Investment in Med-Gard | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Med-Gard Receivable | 180,073 | 180,073 | 180,073 | 180,073 | 180,073 | 180,073 | 180,073 | 180,073 | 180,073 |
| **Other Assets** | 483,126 | 483,126 | 483,126 | 483,126 | 483,126 | 483,126 | 463,873 | 463,873 | 457,143 |
| **TOTAL ASSETS** | 10,691,014 | 11,341,847 | 9,980,445 | 10,877,362 | 10,450,905 | 10,135,533 | 10,380,661 | 10,003,732 | 10,137,649 |



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Accounts Payable | 2,031,703 | 2,321,099 | 1,237,737 | 1,180,688 | 1,223,761 | 1,755,538 | 1,615,156 | 1,997,721 | 1,873,462 |
| Inventory Received but not Invoiced | (122,897) | (24,654) | 43,629 | 44,546 | 39,801 | 16,083 | 1,192 | (2,544) | (86,020) |
| Non Inventory Received but not Invoiced | - | - | - | - | - | - | - | - | - |
| American Express | - | - | - | - | - | - | - | - | - |
| Wells Fargo Pcards | 45,007 | 83,768 | 34,030 | 32,392 | 33,774 | 34,389 | 25,428 | - | - |
| Accounts Payable | 1,954,713 | 2,371,113 | 1,315,396 | 1,257,627 | 1,297,337 | 1,808,921 | 1,641,775 | 1,995,177 | 1,807,442 |
| Payroll Liability | 94,950 | 46,599 | 96,398 | 63,405 | 71,729 | 78,840 | 83,035 | 30,744 | 48,377 |
| Payroll Accrual | - | - | - | - | - | - | - | - | - |
| Payroll Tax Liabilities Federal | 19,499 | - | 12,326 | 23,570 | 19,461 | 25,019 | 26,878 | 11,088 | 15,047 |
| Payroll Tax Liabilities GA | 3,662 | - | 1,716 | 4,216 | 3,490 | 4,806 | 5,127 | 1,810 | 2,802 |
| FUTA Liability | 203 | - | 3 | 20 | 32 | 44 | 49 | 5 | - |
| SUTA Liability | 2,076 | - | 238 | 512 | 427 | 476 | 479 | 40 | 27 |
| Payroll Liabilities | 121,071 | 46,599 | 110,891 | 91,629 | 95,159 | 109,985 | 116,466 | 52,488 | 66,353 |
| Customer Deposits | (594) | (594) | (594) | - | - | - | - | - | - |
| Royalty and Endorsement Accrual | 39,869 | 48,229 | 33,993 | 34,154 | 19,139 | 18,127 | 12,843 | 12,609 | 21,171 |
| Commissions Accrual | 134,068 | 167,489 | 243,305 | 186,791 | 190,420 | 134,002 | 94,133 | 86,251 | 99,792 |
| Oil l Accrual | 50,000 | 50,000 | 20,000 | - | - | - | - | - | - |
| Co-op Marketing Accrual | - | - | - | - | - | - | - | - | - |
| Product Allotment Accural | (9,213) | (4,552) | (4,482) | (4,482) | (4,482) | (4,482) | (4,482) | (4,482) | - |
| Rent Payable | 29,866 | 27,000 | 24,333 | 21,666 | 19,000 | 16,333 | 13,668 | 11,000 | 8,333 |
| Gift Card Liability | 6,479 | 7,950 | 6,121 | 3,246 | 9,553 | 7,225 | 6,004 | 3,822 | 27,708 |
| Sales Tax Liability | 750 | 344 | 462 | 494 | 1,222 | 5,177 | 5,160 | 6,014 | 5,600 |
| Sales Tax Accrual | 583,527 | 587,980 | 594,980 | 594,770 | 594,770 | 594,705 | 594,201 | 594,201 | 594,201 |
| Income Taxes Payable | - | - | - | - | - | - | - | - | - |
| Parker Guarantee Liability | 570,588 | 570,586 | 570,586 | - | - | - | - | - | - |
| Other Current Liabilities | 1,408,139 | 1,454,493 | 1,488,404 | 836,641 | 790,621 | 771,087 | 721,514 | 709,215 | 756,793 |
| Total Current Liabilities | 3,483,924 | 3,872,165 | 2,914,480 | 2,185,797 | 2,192,116 | 2,688,993 | 2,479,757 | 2,756,878 | 2,630,588 |
| | | | | | | | | | |
| WFC Asset-Based Revolver | 4,157,167 | 4,267,483 | 3,701,736 | 3,633,093 | 3,493,824 | 3,115,870 | 2,490,784 | - | - |
| WFC Capex 9700 | 17,938 | 14,350 | 10,780 | 7,199 | 3,605 | - | - | - | - |
| WFC Capex 0701 | 37,601 | 29,344 | 25,165 | 25,195 | 16,854 | 12,682 | 12,692 | 8,455 | - |
| WFC Capex 0703 | 108,514 | 99,071 | 91,502 | 84,109 | 76,591 | 69,047 | 61,476 | 53,883 | - |
| WFC Capex 0704 | 27,477 | 25,805 | 24,127 | 22,442 | 20,752 | 19,058 | 17,354 | 15,649 | - |
| Car Loan - GUCU | 12,458 | 11,990 | 11,521 | 11,052 | 10,581 | 10,111 | 9,639 | 9,167 | 8,694 |
| Truck Loan - GUCU | 17,057 | 16,571 | 16,083 | 15,596 | 15,107 | 14,617 | 14,127 | 13,637 | 13,145 |
| WFC Loan 5888-99 (Bish) | 130,849 | 118,978 | 107,244 | 95,495 | 83,694 | 71,864 | 59,995 | - | - |
| WFC Loan 5888-67 (S2S) | 208,404 | 200,093 | 191,851 | 183,253 | 174,806 | 166,353 | 157,850 | - | - |
| Subdebt - Series 0714 | 1,010,912 | 1,001,664 | 1,354,851 | 1,079,830 | 1,599,951 | 2,022,252 | 2,045,324 | 2,006,398 | 2,135,583 |
| Subdebt - Series 1214 | 1,392,669 | 1,393,102 | 1,404,299 | 1,415,195 | 1,426,332 | 1,437,168 | 1,448,305 | 1,459,562 | 1,428,594 |
| Subdebt - Series 0116 | 357,302 | 372,573 | 384,194 | 369,824 | 395,235 | 400,665 | 406,276 | 411,887 | 411,523 |
| Subdebt - Series 0316 | - | - | 503,945 | 511,342 | 519,986 | 528,363 | 534,027 | 541,671 | 549,066 |
| Subdebt - Series 0416 | - | - | - | 1,507,644 | 1,530,576 | 1,552,768 | 1,575,700 | 1,598,632 | 1,633,151 |
| Dugout Ventures, LLC Series 0716 | - | - | - | - | - | - | 1,522,192 | 1,522,192 | 1,541,875 |
| Dugout Ventures, LLC Series 0916 | - | - | - | - | - | - | - | 2,432,864 | 3,085,497 |
| Total Debt | 8,378,496 | 8,481,389 | 8,427,028 | 9,876,698 | 9,766,694 | 9,419,815 | 10,355,763 | 10,135,903 | 10,765,120 |
| | | | | | | | | | |
| Restructuring Charge Accrual | 105,385 | 105,385 | 89,385 | 77,385 | 63,324 | 59,945 | 51,945 | 34,007 | 17,365 |
| IP Parlor Liability | 500,000 | 500,000 | 500,000 | 900,000 | 900,000 | 900,000 | 900,000 | 900,000 | 900,000 |
| Other Liabilities | 605,385 | 605,385 | 589,385 | 977,385 | 963,324 | 959,945 | 951,945 | 934,007 | 917,385 |
| TOTAL LIABILITIES | $ 12,465,805 | $ 12,958,939 | $ 11,930,893 | $ 13,041,880 | $ 12,922,133 | $ 13,067,763 | $ 13,787,465 | $ 13,826,877 | $ 14,333,162 |



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Equity - Preferred | 2,776,883 | 2,776,883 | 2,776,883 | 2,776,883 | 2,776,883 | 2,776,883 | 2,776,883 | 2,776,883 | 2,776,883 |
| Equity-Holdings | (270,829) | (270,829) | (270,829) | (270,829) | (270,829) | (270,829) | (270,829) | (270,829) | (270,829) |
| Opening Bal Equity | - | - | - | - | - | - | - | - | - |
| Shareholder Equity | 2,506,054 | 2,506,054 | 2,506,054 | 2,506,054 | 2,506,054 | 2,506,054 | 2,506,054 | 2,506,054 | 2,506,054 |
| Retained Earnings | (4,159,840) | (4,159,840) | (4,159,840) | (4,159,840) | (4,159,840) | (4,159,840) | (4,159,840) | (4,159,840) | (4,159,840) |
| Owner Distributions | (156,053) | (156,053) | (156,053) | (156,053) | (156,053) | (156,053) | (156,053) | (156,053) | (156,053) |
| YTD Profit | (64,951) | 192,448 | (134,600) | (354,679) | (681,389) | (1,122,361) | (1,598,964) | (2,013,305) | (2,365,613) |
| NET WORTH | $ (1,874,790) | $ (1,617,392) | $ (1,944,446) | $ (2,164,918) | $ (2,471,229) | $ (2,932,220) | $ (3,406,804) | $ (3,823,145) | $ (4,198,463) |
| LIABILITIES & NET WORTH | $ 10,591,014 | $ 11,341,547 | $ 9,966,445 | $ 10,877,362 | $ 10,460,996 | $ 10,135,633 | $ 10,360,601 | $ 10,093,732 | $ 10,137,649 |

EvoShield September 30, 2016 Profit and Loss Summary



| EvoShield Income Statement | Actual | | Actual 2016 Jan | Actual 2016 Feb | Actual 2016 Mar | Actual 2016 Apr | Actual 2016 May | Actual 2016 Jun | Actual 2015 Jul | Actual 2010 Jul | Actual 2016 Aug | Actual 2016 Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | YTD$ | | 1,100,108 | 1,011,133 | 1,232,335 | 830,555 | 721,364 | 752,517 | 531,188 | | 759,769 | 765,278 |
| INCOME STATEMENT | | | | | | | | | | | | |
| TOTAL REVENUE | 16,364,358 | | | | | | | | | | | |
| D/R Revenue Growth | | | | | | | | | | | | |
| cost | | | 554,857 | 921,230 | 602,962 | 381,465 | 388,792 | 417,893 | 370,923 | | 503,247 | 455,735 |
| TOTAL COGS | 9,380,558 | | | | | | | | | | | |
| GROSS MARGIN (GM) | 6,195,740 | | 633,951 | 990,079 | 736,953 | 449,105 | 382,516 | 344,504 | 261,115 | | 256,522 | 307,565 |
| GM% | 30.0% | | 73.9% | 31.0% | 53.0% | 54.1% | 49.0% | 45.0% | 49.0% | | 33.0% | 30.0% |
| TOTAL SELLING COSTS | 2,590,454 | | 155,735 | 203,133 | 277,409 | 136,512 | 164,120 | 240,388 | 109,949 | | 135,762 | 104,663 |
| MARKETING EXPENSE | 1,122,478 | | 73,668 | 118,027 | 75,438 | 24,241 | 98,503 | 70,379 | 101,830 | | 68,570 | 79,262 |
| TOTAL GENERAL AND ADMIN | 5,423,819 | | 429,753 | 342,002 | 528,952 | 395,846 | 344,188 | 393,165 | 309,653 | | 401,955 | 325,450 |
| TOTAL SG&A | 9,134,457 | | 639,095 | 663,630 | 676,320 | 597,140 | 602,711 | 719,456 | 520,636 | | 588,726 | 508,313 |
| OPERATING PROFIT (OP) | 71,330 | | (5,705) | 326,042 | 58,729 | (148,037) | (220,195) | (368,452) | (269,803) | | (382,205) | (200,749) |
| Operating Profit Margin % | 0.4% | | -0.5% | 11.5% | 4.4% | -17.8% | -30.5% | -48.4% | -41.0% | | -41.7% | -26.9% |
| OTHER EXPENSE / (INCOME) | 2,011,401 | | 5,019 | 12,698 | 518,269 | (810) | (917) | 7,445 | 93,916 | | (0,098) | 41,041 |
| FINANCING | 583,421 | | 53,247 | 55,743 | 67,556 | 72,329 | 97,454 | 84,599 | 130,230 | | 98,095 | 199,514 |
| TOTAL EXPENSE | 19,917,366 | | 3,253,113 | 1,559,731 | 1,664,192 | 5,050,810 | 1,077,970 | 1,223,329 | 3,005,771 | | 1,170,871 | 1,135,592 |
| PRETAX PROFIT | (3,553,501) | | (64,951) | 257,099 | (517,657) | (220,070) | (306,710) | (400,092) | (474,583) | | (416,503) | (372,308) |
| EBITDA | (612,484) | | 64,288 | 341,207 | (232,393) | (54,290) | (193,565) | (330,371) | (386,238) | | (295,412) | (170,953) |
| EBITDA Margin | -3.6% | | 7.8% | 33.9% | -14.4% | -11.5% | -26.9% | -48.0% | -61.8% | | -38.7% | -22.9% |
| YTD EBITDA | (612,484) | | 64,288 | 495,495 | 263,202 | 309,147 | (69,421) | (493,893) | (770,231) | | (1,065,632) | (1,236,644) |

EvoShield September 30, 2016 Profit & Loss Detailed Format (6 Pages)

| EvoShield Income Statement | Actual | | Actual 2016 Jan | Actual 2016 Feb | Actual 2016 Mar | Actual 2016 Apr | Actual 2016 May | Actual 2016 Jun | Actual 2016 Jul | Actual 2016 Aug | Actual 2016 Sun |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INCOME STATEMENT | YTD12 | | | | | | | | | | |
| Equipment Sales | 12,725,205 | | 990,971 | 1,390,873 | 937,100 | 703,785 | 454,045 | 392,419 | 391,626 | 439,408 | 507,359 |
| Apparel Sales | 5,073,052 | | 281,531 | 215,032 | 530,064 | 177,895 | 182,056 | 350,269 | 150,391 | 501,507 | 250,459 |
| Footwear Sales | - | | - | - | - | - | - | - | - | 69 | 60 |
| Branded Item Sales | 2,115 | | 136 | 60 | 60 | 86 | 42 | 100 | 103 | (6,653) | (10,034) |
| Returns and Allowances | (554,733) | | (2,608) | (12,457) | (34,679) | (71,233) | (16,552) | (33,090) | (37,926) | (2,015) | (430) |
| Sales Discounts | (58,671) | | (2,877) | (2,816) | (910) | (2,537) | (3,393) | (2,116) | (2,143) | 781,653 | 240,401 |
| Product Revenue | 18,036,650 | | 1,270,302 | 1,897,091 | 1,012,045 | 806,992 | 747,554 | 334,177 | 512,516 | | |
| | | | 20 | 80 | 11 | 723 | 110 | 125 | 560 | 50 | 20 |
| Non-product Sales | 30,202 | | | 13,198 | 25,249 | 23,453 | 23,002 | 23,035 | 10,132 | 28,016 | 22,283 |
| Freight Revenue | 266,968 | | 11,666 | | | | | | | 260,349 | 263,236 |
| TOTAL REVENUE | 18,394,203 | | 1,189,168 | 1,911,129 | 1,037,335 | 830,569 | 773,296 | 762,337 | 531,388 | | |
| Style Revenue Growth | | | | | | | | | | 317,963 | 304,019 |
| Net | 5,713,201 | | 417,600 | 554,787 | 372,565 | 294,505 | 215,944 | 202,110 | 190,492 | 149,459 | 111,063 |
| Equipment Cost | 2,893,410 | | 118,163 | 832,759 | 205,173 | 64,813 | 118,978 | 170,447 | 62,431 | | |
| Apparel Cost | - | | - | - | - | - | - | - | - | - | 38 |
| Footwear Cost | 11,082 | | 32 | 36 | 6 | 4 | 4 | 19 | 103 | 8 | |
| Branded Item Cost | 9,766,977 | | 660,266 | 1,025,518 | 259,603 | 421,246 | 416,341 | 389,794 | 236,103 | 293,340 | 318,579 |
| SAP GROSS MARGIN (SGM) | 51% | | 56% | 56% | 37% | 51% | 51% | 51% | 52% | 50% | 51% |
| (SGM) | | | | | | | | | | | |
| Assembly Labor | 80,097 | | 4,568 | 6,781 | 4,701 | 4,495 | 3,864 | 2,966 | 3,527 | 3,421 | 3,253 |
| Assembly Labor OT | 9,306 | | 82 | 6,057 | (30) | - | - | - | 24 | 27 | 14 |
| Assembly Temp Labor | 102,630 | | 14,052 | 2,024 | 6,510 | 5,170 | 8,556 | 3,302 | 5,025 | 2,607 | 224 |
| Assembly Fringe Benefits | - | | - | - | - | - | - | - | - | - | - |
| Assembly Labor Allocation | (25,555) | | (8,974) | (5,662) | (5,500) | (4,534) | (3,584) | (4,431) | (3,617) | (2,351) | (2,064) |
| ASSEMBLY LABOR | 161,591 | | 10,728 | 9,501 | 5,751 | 9,348 | 8,809 | 2,434 | 5,859 | 3,142 | 1,007 |
| MLB Auth Label | - | | - | - | - | - | - | - | - | - | - |
| Woven Labels | 550 | | - | - | - | - | - | - | - | - | - |
| MLB Auth Hangtags | - | | - | - | - | - | - | - | - | - | - |
| Hangtags | - | | - | - | - | - | - | - | - | - | - |
| UPC Labels | - | | - | - | - | - | - | - | - | - | - |
| Hangers | 6,933 | | 108 | - | - | 24 | - | 250 | - | 116 | - |
| Consumables | 8,468 | | - | - | - | - | - | - | - | - | - |
| Fabric | 5,902 | | - | - | - | - | - | - | - | - | - |
| Elastic | 83,150 | | 152 | 9,560 | - | 390 | - | 544 | 250 | 11,770 | - |
| Heat Transfers | 24,805 | | 12,318 | 1,448 | 10,769 | 5,168 | - | 8,883 | - | 4,761 | - |
| Dye Sublimation | (6,218) | | (1,695) | (2,334) | (1,354) | (2,775) | (1,290) | (2,997) | (1,249) | (1,711) | (1,337) |
| Consumables Allocation | 121,370 | | 10,992 | 8,324 | 9,465 | 2,807 | (1,290) | 6,036 | (1,197) | 14,903 | (1,337) |
| CONSUMABLES | | | | | | | | | | 1,501 | |
| Product Packaging | 2,318 | | | | - | - | 5,524 | 6,611 | (1,112) | 2,593 | 715 |
| Packaging Supplies | 27,604 | | 6,003 | 282 | - | - | 7,560 | 21,002 | 5,092 | 11,071 | 5,530 |
| Freight In-Procurement | 120,058 | | 11,888 | 5,994 | 2,868 | 4,270 | 833 | 5,400 | 304 | 321 | - |
| Customization/Tooling | 19,813 | | - | - | - | - | - | - | - | - | - |
| Product Replacements (RMA) | 1,359 | | | | | | | | | | |
| OTHER COGS | 229,192 | | 20,450 | 6,274 | 2,868 | 4,270 | 13,915 | 34,014 | 3,904 | 14,597 | 7,782 |

| | | | | | | | | | | | (0) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vendor Concessions | (836) | | (7,525) | (1,684) | (527) | | | | | | | |
| Purchase Price Variance | | | (876) | 32,465 | 9,456 | 848 | 33,609 | 3,627 | 5,292 | 6,707 | 3,673 | |
| Std Cost Variances | 73,443 | | (6,850) | (11,560) | (1,294) | 4,969 | (1,302) | 329 | 5,049 | (104) | (63) | |
| WIP Inventory Variance | (12,729) | | 9,301 | 0,615 | 5,917 | 32,362 | 3,706 | 8,341 | 4,171 | 1,608 | | |
| VARIANCE ADJUSTMENTS | 50,317 | (15,254) | | | | | | | | | | |
| | | | | | | | | | | | | |
| TOTAL COGS | 9,180,558 | 854,057 | 921,250 | 603,582 | 331,485 | 388,750 | 417,833 | 370,073 | 503,247 | 455,735 | | |
| GROSS MARGIN (GM) | 9,165,240 | 633,313 | 910,879 | 734,951 | 469,303 | 382,616 | 344,504 | 281,119 | 256,532 | 307,863 | | |
| GM% | 50.05 | 51.78 | 51.49 | 55.01 | 52.73 | 49.65 | 45.26 | 45.26 | 32.86 | 43.24 | | |
| | | | | | | | | | | | | |
| SELLING EXPENSE | | | | | | | | | | | | |
| Commissions Dealer Reps | 810,702 | 14,024 | 87,361 | 116,476 | 32,452 | 31,738 | 47,024 | 3,469 | 25,209 | 52,781 | | |
| Commissions Foreign Reps | 15,866 | | | | | | 5,672 | 9,935 | 5,177 | 1,537 | | |
| Commissions Events | 7,158 | | | | | | 4,552 | 5,668 | | | | |
| COMMISSIONS | 839,747 | 14,024 | 87,561 | 120,476 | 32,452 | 31,738 | 55,249 | 19,092 | 30,457 | 54,323 | | |
| | | | | | | | | | | | | |
| MERCHANT SERVICE FEES | 121,093 | 15,061 | 3,419 | 4,541 | 7,657 | 8,061 | 8,460 | 11,174 | 8,674 | 7,193 | | |
| Mandatory Co-op Marketing | 349,913 | 9,237 | 31,951 | 24,683 | 17,350 | 54,659 | 87,179 | 21,330 | 15,219 | 5,370 | | |
| Warehouse/Freight Allowances | 22,248 | 9,096 | | | | 1,684 | | | | | | |
| New Store Allowances | 101,009 | 3,846 | | 550 | | 4 | 581 | 1,100 | | | | |
| Provision for Receivables | (613) | 3,193 | (9,193) | | | | | | 1,419 | (1,418) | | |
| RETAIL ENTITLEMENTS | 471,997 | 19,933 | 24,758 | 25,233 | 17,350 | 56,317 | 67,760 | 22,638 | 12,694 | 3,958 | | |
| | | | | | | | | | | | | |
| Distribution Labor | 228,604 | 20,144 | 17,738 | 18,014 | 16,890 | 20,300 | 20,000 | 17,971 | 10,678 | 18,847 | | |
| Distribution Labor OT | 18,573 | 828 | 509 | 342 | | 7 | 123 | 81 | 150 | 498 | | |
| Distribution Temp Labor | 110,703 | 4,361 | 9,537 | 4,235 | 7,854 | 9,024 | 3,499 | 5,532 | 2,167 | | | |
| Distribution Fringe Benefits | | | | | | | | | | | | |
| DISTRIBUTION LABOR | 352,900 | 24,831 | 27,782 | 22,091 | 24,754 | 29,330 | 23,620 | 29,585 | 18,089 | 18,953 | | |
| | | | | | | | | | | | | |
| Distribution Packaging | 115,585 | 6,650 | | | | | | | | 9,360 | | |
| Distribution Supplies | 14,103 | 1,019 | 16,177 | 6,999 | 8,183 | 14,078 | 7,978 | 3,009 | 770 | | | |
| Freight Out | 343,896 | 22,859 | 14,737 | 17,313 | 43,545 | 27,793 | 35,819 | 18,516 | 35,233 | 14,520 | | |
| Chargebacks | 167,045 | 10,019 | 7,321 | 17,452 | 4,154 | 7,212 | 600 | 879 | 1,622 | 2,041 | | |
| DISTRIBUTION EXPENSES | 639,990 | 40,068 | 38,235 | 43,164 | 52,681 | 44,560 | 43,093 | 31,874 | 37,805 | 30,111 | | |
| | | | | | | | | | | | | |
| POS Marketing Displays | 104,157 | 19,785 | 14,389 | 1,090 | | (9,299) | 41,699 | 1,032 | | | | |
| Standard Fixtures | 13 | | | | | | | | | | | |
| Store Displays - Dealers | 3,028 | | | | | | | | | | | |
| Fixture Rentals | 24,294 | | | | | | | | | | | |
| RETAIL DISPLAYS | 335,201 | 19,785 | 14,389 | 1,036 | | (9,299) | 41,699 | 1,032 | | | | |
| | | | | | | | | | | | | |
| Gift Card Stock | | | | | | | | | | | | |
| EDI Fees | 10,619 | 1,731 | 3,189 | 909 | 2,889 | | 368 | 1,950 | 3,064 | | | |
| Bad Debt Expense | | | | 869 | 3,359 | (117) | | | | 84 | | |
| OTHER SELLING COSTS | 10,619 | 1,731 | 3,189 | 869 | 3,359 | (117) | 368 | 1,950 | 3,064 | 84 | | |
| TOTAL SELLING COSTS | 2,586,494 | 135,735 | 203,112 | 223,499 | 136,512 | 164,110 | 240,768 | 102,045 | 115,763 | 164,643 | | |
| Sales/Reserve | 14.01 | 11.45 | 19.09 | 14.67 | 14.42 | 21.00 | 31.02 | 19.06 | 14.35 | 23.12 | | |

| MARKETING EXPENSES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Royalties-Athletes | 2,917 | | - | - | 33,693 | 34,154 | - | 19,339 | 17,991 | 44,767 | 12,609 | 21,001 |
| Royalties-MLB | 433,820 | | 39,859 | 48,229 | 19,063 | 603 | - | - | 136 | - | - | 163 |
| Royalties-Other | 27,766 | | - | - | - | - | - | - | - | - | - | - |
| ROYALTIES | 514,503 | | 39,869 | 48,229 | 52,757 | 34,757 | - | 19,339 | 18,127 | 44,767 | 12,609 | 21,171 |
| PR / Business Dev / Gifts | 12,000 | | 21 | 23 | 350 | 3,645 | | 1,791 | 1,904 | 3,940 | 235 | - |
| Contest Prizes | 285 | | 20 | - | - | - | - | - | 16 | - | 69 | 4,462 |
| EvoTeams | 26,603 | | 16,091 | 2,012 | 2,561 | 3,613 | | 812 | 4,261 | 10,394 | 41 | 149 |
| Evo Dealfee | 6,575 | | 233 | 98 | 141 | 270 | | 74 | - | 11,354 | - | 20,540 |
| Evo General | 16,766 | | 1,579 | 1,071 | 616 | 897 | | 6,515 | 5,000 | 876 | 717 | 2,426 |
| Product Samples | 18,047 | | 2,823 | 602 | 1,036 | 1,621 | | 10,292 | 7,782 | - | - | - |
| Player Seeding | - | | - | 48,330 | - | - | | - | 77 | - | - | - |
| Branded Kickshaw | 4,248 | | - | - | - | - | | 1 | - | - | - | - |
| Employee Product Testing | 299 | | - | - | - | - | | - | - | - | - | - |
| PROMOS AND SAMPLES | 155,800 | | 20,387 | 53,526 | 4,604 | 10,255 | | 19,384 | 19,525 | 26,323 | 1,020 | 27,420 |
| Media - General | - | | - | - | 1,197 | - | | - | - | - | - | - |
| Media - Retail Discretionary | - | | - | - | - | - | | - | - | - | - | - |
| Media - Print | 13,883 | | - | - | 1,718 | 5,000 | | - | 8,495 | - | - | - |
| Media - Broadcast | - | | - | - | 41 | - | | 30 | - | - | - | - |
| Media - Digital | - | | - | - | - | - | | - | - | - | - | - |
| Media - Social | - | | - | - | - | - | | - | - | - | - | - |
| MEDIA | 13,883 | | - | - | 2,956 | 5,000 | | 30 | 8,495 | - | - | - |
| Internet/Website Expenses | 7,825 | | - | - | - | 5,001 | | 9,248 | 9,248 | 9,746 | 9,719 | 9,700 |
| App/Integration | 42,050 | | 1,223 | 1,273 | 1,305 | 90 | | 4,991 | 250 | 1,134 | 4,003 | - |
| Email Campaigns | 4,050 | | 316 | 338 | 338 | 338 | | 335 | - | 303 | - | 338 |
| Web Traffic Generation | 158,093 | | 4,825 | 9,185 | 9,576 | 9,563 | | 9,573 | 17,110 | 10,075 | 10,035 | 10,290 |
| Social Media Advertising | 33,061 | | 22 | 830 | 1,660 | 743 | | 5 | 27 | 353 | - | - |
| Web License & Hosting | 14,445 | | - | 1,500 | 1,500 | 4,500 | | - | - | - | 150 | 3,441 |
| Other Website Related Expenses | 8,411 | | 10 | 30 | 99 | - | | - | - | - | 34 | 25 |
| Web Development Maintance | 21,708 | | 1,605 | - | 5 | 8,250 | | 1,625 | 1,745 | 4,635 | 3,250 | 3,825 |
| INTRANET | 289,598 | | 8,102 | 13,125 | 14,483 | 28,491 | | 26,280 | 23,665 | 24,372 | 27,191 | 24,388 |
| Printing/Reproduction Services | - | | - | - | - | - | | - | - | - | - | - |
| Print Collateral | - | | - | - | - | - | | - | - | - | - | - |
| PRINT | - | | - | - | - | - | | - | - | - | - | - |
| Event Marketing Expenses | 11,707 | | - | 1,282 | - | - | | 3,515 | 202 | 90 | 1,078 | - |
| Contractual Partnerships | 65,000 | | - | - | - | - | | 25,000 | - | 3,707 | 25,000 | 5,000 |
| Event Fees / Sponsorships | 7,344 | | - | - | - | 693 | | 983 | 6,060 | - | 1,311 | - |
| Event Collateral & Equip | 8,370 | | - | 2,473 | - | 693 | | 29,208 | 7,261 | 3,707 | 27,389 | 5,000 |
| EVENTS | 93,520 | | - | 3,755 | - | | | | | | | |
| Trade Show Expenses | 708 | | - | - | - | - | | - | 1,700 | - | - | - |
| Trade Show Fees | 22,864 | | 2,250 | - | - | - | | - | - | - | - | - |
| Trade Show Rep Services | - | | - | - | - | - | | - | - | - | - | - |
| Trade Show Collateral | 472 | | - | - | - | - | | - | 1,700 | - | - | - |
| TRADE SHOWS | 24,044 | | 2,250 | - | - | - | | - | | | | |
| Public Relations Dist. Services | - | | - | - | - | 237 | | 272 | 291 | 361 | 188 | 321 |
| Market Research / Data | 7,600 | | - | - | 599 | 49 | | - | - | - | 173 | - |
| Content Creation | 11,552 | | - | - | - | - | | - | - | - | - | - |
| Team Sponsorships | 500 | | - | - | - | - | | - | - | - | - | - |
| Athlete Endorsement Fees | 17,000 | | - | - | - | - | | - | - | - | - | - |
| PUBLIC RELATIONS | 36,344 | | - | - | 599 | 340 | | 272 | 291 | 191 | 361 | 321 |



| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OTHER ADVERTISING | - | | - | | - | | - | | - | - |
| MARKETING EXPENSE | $ 1,172,175 | $ | 73,608 | $ | 118,637 | $ | 26,628 | $ | 74,741 | $ 94,423 | $ 79,279 | $ 161,330 | $ 66,570 | $ 79,562 |
| Allocation/Revenue | 629 | | 629 | | 629 | | 609 | | 909 | 12.95 | 19.66 | 29.16 | 8.00 | 18.90 |
| Inventory Adjustments Decrease | 862,030 | | 69,045 | | 18,566 | | 22,260 | | 13,161 | 51,945 | 110,902 | 92,598 | 92,255 | 298,599 |
| Inventory Adjustments Increase | (703,378) | | (69,003) | | (18,551) | | (13,306) | | (9,425) | (45,235) | (61,431) | (24,944) | (76,914) | (177,089) |
| Inventory Revaluation Decrease | 198,453 | | | | | | | | | | 25 | 292 | | |
| Inventory Revaluation Increase | (64,269) | | 9,966 | | (81) | | (120) | | | | | (933) | | |
| Mfg Cost Variances | 612 | | | | | | | | | | | | | |
| Mfg Inventory Adj Decrease | - | | | | | | | | | | | | | |
| Mfg Inventory Adj Increase | 215,419 | | 8,007 | | 4,834 | | 9,326 | | 5,486 | 7,389 | 21,636 | 17,699 | 15,341 | (18,500) |
| INVENTORY ADJUSTMENTS | | | | | | | | | | | | | | |
| Research | 4,465 | | | | 90 | | | | | | 325 | | | |
| Design | 9,513 | | | | | | | | | | 4,200 | | | |
| Prototypes | 794 | | | | | | 800 | | | | | 81 | | |
| Set-up Costs | 6,635 | | | | | | | | | | | 2,490 | | |
| Molds, Dies, and Punches | 385 | | | | | | | | | | | | | |
| Materials | 1,319 | | | | | | | | | | 39,700 | | | |
| Packaging | - | | | | | | | | | | 6,000 | | | |
| Product Testing | 6,717 | | | | | | | | | | | | | |
| Field Testing | - | | | | | | | | | | | | | |
| QC Control Testing | 2,481 | | | | (200) | | | | | | | | | |
| Lab Testing | 1,325 | | | | | | | | | | | | | |
| Product Warranty and Other Use | - | | | | | | | | | | | | | |
| Quality Control | 27,492 | | - | | (216) | | 300 | | - | - | 29,025 | 2,481 | - | - |
| PRODUCT DEVELOPMENT | | | | | | | | | | | | | | |
| Professional Fees - Consulting | 247,031 | | 30,355 | | 32,585 | | 29,699 | | 11,484 | 20,092 | 19,607 | 6,100 | 14,233 | 8,000 |
| Professional Fees - Accounting | 56,645 | | 3,765 | | | | 6,677 | | 34,356 | 7,941 | 10,355 | 1,813 | 117 | |
| Professional Fees - Marketing | 124,739 | | 6,000 | | 6,000 | | 6,750 | | 7,500 | 18,500 | 11,813 | 15,000 | 9,000 | 15,299 |
| Professional Fees - IT | 10,850 | | 75 | | 75 | | (64) | | 64 | 455 | | 75 | 450 | |
| Professional Fees - Legal | 70,757 | | 9,466 | | 8,824 | | 20,624 | | | 14,924 | 47,860 | 18,057 | 71,714 | 53,555 |
| Professional Fees - Real Estate | 5,000 | | | | | | | | | | | | | |
| Industry Associations | 527,516 | | 49,191 | | 28,146 | | 52,160 | | 73,848 | 50,562 | 89,611 | 41,047 | 93,609 | 71,854 |
| PROFESSIONAL FEES | | | | | | | | | | | | | | |
| Wages and Salaries | 2,142,565 | | 137,695 | | 136,750 | | 155,081 | | 118,101 | 138,560 | 130,954 | 124,888 | 193,377 | 114,810 |
| Temp Admin Labor | 1,591 | | 88 | | | | 3,220 | | | 6,609 | 1,600 | | | (600) |
| Federal Taxes (941) | 143,274 | | 8,860 | | 12,150 | | 19,563 | | 17,067 | 11,484 | 15,450 | 10,939 | 11,570 | 9,647 |
| Fefund Unemployment Tax (FUTA) | 3,421 | | 409 | | 354 | | 345 | | 305 | 59 | 79 | 68 | 18 | 7 |
| State Unemployment Tax (SUTA) | 11,378 | | 3,251 | | 8,571 | | 5,174 | | 1,419 | 832 | 851 | 657 | 178 | 87 |
| Payroll Service Fees | 9,533 | | 1,119 | | 687 | | 721 | | 546 | 526 | 484 | 425 | 869 | 431 |
| OH Incentives | 50,000 | | | | | | | | | | | | | |
| Payroll Taxes Allocated to Mfg | - | | | | | | | | | | | | | |
| Reallocate Labor to Med-Gard | - | | 30,150 | | 14,945 | | 3,471 | | 14,945 | 4,772 | (2,135) | 7,240 | 6,263 | 8,874 |
| Employee Medical Insurance | 73,200 | | 150 | | 117 | | 244 | | (1,516) | 33 | (21) | (185) | (30) | 79 |
| Life & ST Disability Insurance-EE | 2,203 | | 370 | | 222 | | | | 636 | 180 | 502 | 114 | 293 | 298 |
| Life & LT Disability Insurance-ER | 7,364 | | 936 | | 128 | | (27) | | (162) | (3) | 791 | 493 | 1,500 | (380) |
| 401K Admin Expenses | 7 | | | | | | | | | | | | | |
| Employee Development | 435 | | | | 191 | | 20 | | - | 5,021 | 100 | 97 | | 4,126 |
| Employee Welfare | 17,840 | | | | 2,000 | | 5,239 | | | 645 | | 274 | | |
| Dues and Subscriptions | 2,192 | | 3,071 | | | | 365 | | | - | | 550 | 308 | |
| Employee Training and Cert. | 2,067 | | | | | | | | | | | | | |
| HR - Recruiting Expenses | 4,900 | | | | | | | | | | | | | |
| PERSONNEL | 2,468,889 | | 185,214 | | 176,519 | | 189,440 | | 169,073 | 173,410 | 196,696 | 149,469 | 160,681 | 137,331 |



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lodging | 52,034 | | 4,200 | 4,729 | 6,504 | 4,310 | 6,975 | 6,801 | 6,635 | 4,594 | 3,617 |
| Airfare | 110,516 | | 7,432 | 10,053 | 8,712 | 12,667 | 13,777 | 7,079 | 9,362 | 5,063 | 4,029 |
| Personal Auto | 35,659 | | 179 | | 610 | 976 | 219 | 189 | 669 | 130 | 14 |
| Auto Rental / Taxi | 19,598 | | 3,750 | 614 | 1,233 | 1,620 | 1,209 | 1,008 | 283 | 2,392 | 1,143 |
| Fuel - Co Vehicles or Rentals | 7,990 | | 559 | 3,020 | 478 | 692 | 595 | 1,335 | 60 | 269 | - |
| Vehicles Repair & Maintenance | 4,412 | | | 59 | | 421 | | | | 90 | - |
| Parking & Tolls | 4,300 | | 469 | 171 | 937 | 795 | 465 | 9 | 79 | 731 | 289 |
| Business Meeting Expense | 18,767 | | (12,215) | | 15 | 401 | 179 | 80 | | | - |
| Entertainment | 431 | | | | | | 64 | | 50 | | - |
| Meals (50%) | 24,061 | | 406 | 2,002 | 1,478 | 519 | 552 | 1,047 | 355 | 410 | 144 |
| Meals (100% Deductible) | 5,879 | | 27 | 631 | 166 | | 758 | 108 | 241 | 64 | 341 |
| TRAVEL/MEETINGS | 264,052 | | 3,314 | 19,238 | 19,992 | 22,580 | 23,614 | 20,477 | 19,008 | 13,253 | 9,619 |
| | | | | | | | | | | | |
| Sales and Use Taxes | 588,209 | | 3,396 | 4,476 | 7,024 | | | | 2 | | 84 |
| Property Taxes | 38,438 | | | | | | | | | 19,797 | |
| Income Taxes Expense | | | | 1,688 | 50 | | 300 | 307 | 1,750 | (150) | 50 |
| Licenses and Permits | 12,395 | | | | | | | | | | |
| Penalties | 3,804 | | | | | | 9 | | | | - |
| Vehicle Tag Fee | 60 | | 84 | | | | 301 | | | | |
| Vehicle Ad Valorem Taxes | 972 | | 84 | | | | 610 | 307 | 1,752 | 19,647 | 134 |
| TAXES & LICENSES | 643,921 | | 3,464 | 6,159 | 7,024 | | | | | | |
| | | | | | | | | | | | |
| Insurance - Liability | 65,414 | | 6,504 | 6,504 | 6,504 | 6,504 | 6,504 | 6,504 | 6,504 | 6,504 | 6,509 |
| Insurance - Property | 14,344 | | 1,180 | 1,180 | 1,180 | 1,180 | 1,160 | 1,160 | 1,160 | 1,160 | 1,180 |
| Insurance - Vehicles | 5,647 | | 471 | 471 | 471 | 471 | 471 | 471 | 471 | 471 | 471 |
| Insurance - Balloon | 25,877 | | 5,526 | 2,412 | 2,412 | 2,412 | 2,412 | 3,300 | 2,412 | 4,005 | 2,412 |
| Insurance - Workers Comp | | | | | | | | | | 1,047 | 1,047 |
| Insurance - Inland Marine | 19,387 | | 1,738 | 1,738 | 1,738 | 1,738 | 1,738 | 1,047 | 1,947 | | |
| Insurance - D&O | 360,388 | | 13,550 | 12,306 | 12,306 | 12,306 | 12,306 | 18,492 | 12,006 | 14,224 | 13,600 |
| INSURANCE | | | | | | | | | | | |
| | | | | | | | | | | | |
| Rent | 384,467 | | 33,633 | 33,633 | 20,633 | 27,033 | 20,039 | 18,031 | 26,203 | 33,533 | 23,533 |
| Facility Maint/Repair/Cleaning | 18,500 | | 1,060 | | 4,381 | (1,000) | 1,345 | 963 | 1,541 | (200) | 233 |
| Equipment Rental | 4,238 | | 703 | 703 | | | | | | | |
| Utilities | 102,100 | | 7,791 | 8,257 | 8,573 | 14,099 | 5,511 | 5,339 | 5,593 | 8,548 | 5,729 |
| Repairs & Maintenance | 6,853 | | 1,160 | 684 | 307 | 408 | 2,408 | | 109 | | 69 |
| Office Expense (Non-recurring) | 5,372 | | 135 | 72 | | 448 | | | 66 | 8,000 | |
| Office Relocation Expense | | | 1,640 | 652 | 130 | 110 | 310 | 410 | 187 | | (21) |
| Office Supplies | 14,705 | | 374 | 1,085 | 453 | 232 | 1,104 | 637 | 760 | 480 | |
| Shop Supplies | 175 | | | 526 | 2 | | | | 11 | | 351 |
| Warehouse Supplies | 2,715 | | 803 | | 3,149 | 1,540 | 102 | | | | |
| FACILITIES | 539,281 | | 47,562 | 45,622 | 40,466 | 43,314 | 30,313 | 25,476 | 32,874 | 40,358 | 29,894 |
| | | | | | | | | | | | |
| IT - Hardware | 8,555 | | | | | | 674 | 716 | | | 1,306 |
| IT - Computer Lease | 13,551 | | 840 | 190 | | | 782 | 792 | 782 | 782 | 782 |
| IT - Hardware Rental | 21,253 | | 782 | 783 | 783 | 781 | 2,093 | 2,082 | 1,548 | 2,096 | 1,506 |
| IT - Computer Supplies | 7,005 | | 1,840 | 2,004 | 1,810 | 1,502 | 607 | 59 | 592 | 494 | 147 |
| IT - Software | 75,368 | | | 55 | 1,083 | 435 | 1,130 | 6,373 | 931 | 1,231 | 1,508 |
| Software Support & Maint | 4,570 | | 31,184 | 8,527 | 2,669 | 2,572 | | 669 | | | |
| Cellphone Expense | 17,405 | | 1,018 | 2,531 | 40 | 1,234 | 983 | 1,074 | 3,013 | 3,722 | 416 |
| Telephone Expense | 23,605 | | 2,002 | 1,947 | 572 | 1,903 | 5,049 | 2,032 | 1,980 | 2,014 | 1,913 |
| Internet Access | 6,696 | | 613 | 595 | 1,019 | 845 | 637 | 534 | 568 | 529 | 446 |
| INFORMATION TECHNOLOGY | 178,518 | | 38,047 | 17,580 | 556 | | | | | | |
| | | | | | | | | | | | |
| | | | | 9,028 | 10,252 | 8,851 | 13,595 | 7,502 | 8,868 | 7,013 | |
| | | | | | | | | | | | |
| Printing/Reproduction Services | 3,361 | | 631 | | 700 | 232 | 32 | 1,432 | (100) | 32 | (12) |
| Printing/Reproduction Services | 38,008 | | 2,146 | 2,186 | 8,393 | 826 | 230 | 456 | 604 | 5,750 | 833 |
| FREIGHT AND POSTAGE | 41,369 | | 2,778 | 2,186 | 9,093 | 1,059 | 262 | 1,888 | (86) | 5,782 | 821 |



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Depreciation | 227,467 | | 100,300 | 28,184 | 22,201 | 47,112 | 21,734 | 21,541 | 28,142 | 23,949 | 64,665 |
| Amortization | 80,159 | | 6,691 | 6,085 | 6,081 | 8,607 | 6,685 | 6,726 | 6,668 | 6,668 | 8,037 |
| DEPRECIATION & AMORTIZATION | 357,626 | | 307,665 | 29,019 | 28,960 | 55,720 | 24,500 | 28,267 | 32,810 | 30,617 | 33,691 |
| TOTAL GENERAL AND ADMIN | $ 5,421,619 | | 429,253 | 342,060 | 378,332 | 365,686 | 366,108 | 363,369 | 304,653 | 404,995 | 325,400 |
| TOTAL SM&A | 9,136,487 | | 633,095 | 653,336 | 676,720 | 597,140 | 652,711 | 713,498 | 510,916 | 588,724 | 508,313 |
| OPERATING PROFIT (OP) | $ 21,253 | | (9,785) | 328,042 | 58,733 | (148,037) | (220,355) | (168,953) | (240,813) | (332,305) | (200,209) |
| Operating Profit Margin | 0.1% | | -0.5% | 33.1% | 4.4% | -12.6% | -19.3% | -10.4% | -42.0% | -43.7% | -26.1% |
| OTHER EXPENSE / <INCOME> | | | | | | | | | | | |
| Other Expense | (149,019) | | (1,592) | (2,437) | (1,039) | (2,950) | (1,709) | (4,590) | 16,541 | (460) | (800) |
| Other Income | 1,170,614 | | 7,511 | 15,055 | 315,938 | 2,162 | 3,407 | 16,008 | 65,550 | (6,500) | 41,644 |
| Unassigned Expense | | | | | | | (1,036) | (6,502) | 7,655 | | |
| | 3,021,631 | | 5,919 | 12,896 | 318,269 | (196) | (937) | 7,468 | 94,530 | (6,994) | 41,045 |
| FINANCING | | | | | | | | | | | |
| Interest - Term Debt | 32,811 | | 3,031 | 3,359 | 3,937 | 2,493 | 1,505 | 1,924 | 1,125 | 3,505 | 13,925 |
| Interest - SubDebt | 370,000 | | 34,021 | 38,473 | 49,354 | 53,586 | 70,405 | 69,156 | 92,643 | 70,699 | 110,866 |
| Interest - Revolver | 164,168 | | 15,122 | 15,558 | 14,794 | 15,313 | 13,259 | 12,678 | 11,777 | 19,319 | 8,441 |
| Bank Service Fees | 35,560 | | 3,212 | 3,148 | 2,325 | 5,613 | 1,620 | 1,439 | 23,725 | 3,845 | 1,196 |
| Late Fees | 4,401 | | 451 | 807 | 491 | 835 | 608 | 668 | 978 | 978 | 1,080 |
| FINANCING | $ 573,421 | | 58,747 | 55,345 | 67,501 | 72,238 | 87,453 | 84,594 | 130,250 | 93,695 | 130,914 |
| TOTAL EXPENSE | 19,937,088 | | 6,239,119 | 1,655,231 | 1,664,292 | 1,690,686 | 1,677,976 | 1,323,928 | 1,005,771 | 3,176,071 | 1,315,593 |
| PRETAX PROFIT | $ (1,558,545) | | (64,051) | 357,399 | (927,037) | (223,678) | (600,720) | (460,092) | (474,583) | (416,309) | (372,504) |
| EBITDA | $ (623,884) | | 94,280 | 341,207 | (282,290) | (94,060) | (197,599) | (350,571) | (335,218) | (285,419) | (170,399) |
| EBITDA Margin | -2.8% | | 7.9% | 17.9% | -15.6% | -8.2% | -36.6% | -46.0% | -43.7% | -38.3% | -28.3% |
| YTD EBITDA | $ (623,884) | | 94,288 | 435,495 | 203,202 | 109,142 | (83,422) | (483,993) | (770,311) | (1,065,633) | (1,236,049) |
| Variable Product Expense | $ 13,138,245 | | 388,045 | 1,159,014 | 635,544 | 550,705 | 577,665 | 603,445 | 412,803 | 626,534 | 583,644 |
| Variable Product Margin (VPM) | 6,256,054 | | 479,723 | 756,095 | 461,791 | 275,721 | 203,561 | 439,898 | 318,385 | 191,245 | 181,034 |
| VPM Margin | 32.5% | | 40.8% | 38.6% | 34.0% | 38.7% | 35.1% | 36.9% | 32.3% | 37.3% | 23.5% |
| Overhead Expense | $ 7,809,629 | | 564,174 | 498,492 | 788,648 | 499,041 | 500,041 | 589,198 | 591,969 | 597,549 | 554,142 |
| BREAK-EVEN REVENUE | | | $ 1,349,204 | 1,200,521 | 2,264,682 | 1,443,896 | 1,694,525 | 3,488,001 | 2,660,616 | 9,169,724 | 2,326,106 |
| Merged | | | | | | | | | | | |
| Net Income with Medifast | | | | | | | | | | | |
| Audited Net Income | | | | | | | | | | | |



## Schedule 9 – Addresses for Notices

If to Seller to:        Evoshield, LLC

300 Commerce Blvd.

Athens, GA 30606

Attn: President

E-mail: mike.vanalstyne@evoshield.com


with copies to:       Cohen Pollock Merlin & Small

3350 Riverwood Parkway, Ste 1600

Atlanta, GA 30339

Attn: Steve Merlin

E-mail: smerlin@cpmas.com


If to Buyer to:       Wilson Sporting Goods Co.

8750 W. Bryn Mawr

Chicago, IL 60631

Attn: General Counsel

Email: ray.berens@amersports.com


with a copy to:       Wilson Sporting Goods Co.

8750 W. Bryn Mawr

Chicago, IL 60631

Attn: GM, Baseball/Softball

Email: jim.hackett@wilson.com


EvoShield Initials: _____

Wilson Initials: _____

## Schedule 10 – Press Release

Press releases at signing attached. Any Closing Date press releases to be mutually agreed upon.

EvoShield initials:

Wilson initials:



## WILSON SPORTING GOODS ACQUIRES EVOSHIELD

**CHICAGO, October 27, 2016** - Wilson Sporting Goods Co., a subsidiary of Amer Sports Corporation, announced today that it has acquired the EvoShield brand from EvoShield, LLC. EvoShield is the leading brand of protective gear for baseball and softball athletes and teams in the U.S., and the Official Protective Gear of Major League Baseball® (MLB). This selective asset acquisition includes the EvoShield brand, all EvoShield-branded products, intellectual property and distribution rights. Specific financial terms of the acquisition were not disclosed.

"The addition of the EvoShield brand to our growing baseball and softball business is exciting and represents how we are accelerating our presence at every level of the game," said Mike Dowse, President of Wilson Sporting Goods. "EvoShield is the most prominent and relevant protective brand in baseball and softball today, and this marriage is another step in ensuring we deliver only the best performance products to athletes of every age."

"EvoShield fits so well within the DNA of Wilson Baseball and Softball, and bolsters our offerings in protective gear in a very meaningful way, said Jim Hackett, General Manager of Wilson Baseball and Softball. "We are continually looking at ways we can better serve our players, coaches and teams, and EvoShield will be a key way we do that moving forward. In turn, we believe that our global resources, infrastructure, research and development programs and network can catapult EvoShield on many fronts and grow this brand in ways not possible before."

Wilson currently manufactures and sells high performance gloves, bats, uniforms, apparel, protective gear, accessories, and player development equipment and training tools through its Wilson Ball Glove, Louisville Slugger®, DeMarini and ATEC brands. The Company will market and sell EvoShield-branded products through its baseball and softball business unit. Wilson will market and sell EvoShield as a stand-alone brand, similar to how it is sold today.

### ABOUT EVOSHIELD:

Now protecting more than 150 professional and collegiate programs, EvoShield is the brand that elite athletes look to for ultimate protection and comfort. EvoShield's revolutionary technology has created a new standard in protective gear. Bulky and restrictive foam or plastic padding is a thing of the past. EvoShield is different; the combination of slim, form-fitting, breathable shields enables freer athletic movement while maintaining stronger safety – the ultimate athletic protective gear. For further information on the EvoShield product line and a more in-depth description of the protection offered, please visit www.Evoshield.com.

-more-

*Page 2 / Wilson Acquires EvoShield*

## ABOUT WILSON SPORTING GOODS, CO:

Chicago-based Wilson Sporting Goods Co., a subsidiary of Amer Sports, is one of the world's leading manufacturer of sports equipment, apparel and accessories. As the Official Ball Glove of Major League Baseball® for over 20 years, Wilson develops high performance products for baseball and softball athletes and uses player insights to develop products that push equipment innovation into new territories. Wilson currently makes and sells high performance gloves, bats, uniforms, apparel, protective gear, accessories, player development equipment and tools through its Wilson, Louisville Slugger, DeMarini, EvoShield and ATEC brands. Through the Company's dedication to creating products that enable athletes at every level to perform at their best, Wilson has earned its place as a leader in sporting goods for over a century.

# # #

**Media contact:**
KRISTINA PETERSON-LOHMAN
Wilson Sporting Goods Co.
Kristina.peterson-lohman@wilson.com

# Press release: Amer Sports acquires EvoShield, the leading protective gear brand for baseball and softball

October 27, 2016

Amer Sports Corporation
PRESS RELEASE
October 27, 2016 at 3.00 p.m.

Amer Sports acquires EvoShield, the leading protective gear brand for baseball and softball

In line with its acceleration strategy especially in the United States, Amer Sports Corporation acquires the EvoShield brand from EvoShield, LLC. EvoShield is the leading brand of protective gear for baseball and softball athletes and teams in the U.S., and the Official Protective Gear of Major League Baseball® (MLB). The annual net sales of EvoShield are approximately EUR 10 million.

This selective asset acquisition includes the EvoShield brand, all EvoShield-branded products as well as intellectual property and distribution rights. EvoShield will be integrated into Amer Sports Ball Sports business segment, which already includes the leading baseball and softball brands Wilson, Louisville Slugger, DeMarini and ATEC.

The acquisition has no material impact on Amer Sports 2016 financial results and will be accretive to Amer Sports EBIT margin as of 2017.

For further information, please visit www.wilson.com and www.evoshield.com.

**For further information, please contact:**
Päivi Antola, Director, Corporate Communications and IR, tel. +358 20 7122 5370

**DISTRIBUTION**
Nasdaq Helsinki
Main media
www.amersports.com

**AMER SPORTS**
Amer Sports (www.amersports.com) is a sporting goods company with internationally recognized brands including Salomon, Wilson, Atomic, Arc'teryx, Mavic, Suunto and Precor.



Press release: Amer Sports acquires EvoShield, the leading protective gear brand for base...   Page 2 of 2

The company's technically advanced sports equipment, footwear and apparel improve
performance and increase the enjoyment of sports and outdoor activities. The Group's
business is balanced by its broad portfolio of sports and products and a presence in all
major markets. Amer Sports shares are listed on the Nasdaq Helsinki stock exchange
(AMEAS).

By using our website, you agree to the use of cookies, which help us better adapt
our services and offerings to your needs. Click here for more information.

CLOSE



## Schedule 11 – Warehouse Labor

The following list reflects the former employees of Seller who shall be offered a position as warehouse labor by Buyer, so that Buyer may operate Seller's former warehouse facility on a post-Closing basis.

*Intentionally Omitted*

EvoShield initials: _____

Wilson initials: _____

## Schedule 12 – Tax Payment Agreement

## TAX PAYMENT AGREEMENT

This Tax Payment Agreement ("TPA") is made between the parties signing below, as of the Closing Date of the Asset Purchase Agreement ("APA") between Wilson Sporting Goods Co. ("Buyer") and EvoShield, LLC ("Seller"), to which this TPA is attached as a schedule. Capitalized terms not defined herein shall have the meaning given to them in the APA.

## Establishment of Tax Escrow

Buyer shall deposit amounts equal to $782,000 (Seven Hundred and Eighty-Two Thousand dollars) (the "Tax Escrow Amount") with Cohen Pollock Merlin & Small, P.C., as agent (the "Tax Escrow Agent"), and such funds plus all income accrued thereon (the "Tax Escrow Funds") shall be maintained by Tax Escrow Agent to secure the Seller's obligations under this TPA and shall be administered and payable in accordance with an escrow agreement by and among the Seller, Buyer and the Tax Escrow Agent (the "Tax Escrow Agreement").

## Resolution of Unpaid Sales Taxes

As promptly as practicable and in any event within 15 days after the Closing Date, the Seller shall engage (at Seller's sole cost and expense) Anson Asbury of Asbury Law Firm, Atlanta, GA (the "Tax Accountants"). The Tax Accountants, under the direction and on behalf of the Seller, shall approach the applicable relevant Tax Authorities in each of the states set forth below ("States") for the purpose of negotiating and entering into a voluntary disclosure or similar agreement (each, a "VDA") with the relevant Tax Authority of such States with respect to all taxes that are due with respect to sales and use or any similar state and local taxes, and any Georgia state and local taxes of any kind (together, "Sales Taxes") imposed on sales made by Seller and any affiliated entity, or sales representative or distributor of Seller or Seller's products (collectively, a "Seller Distributor") for all tax periods (or portions thereof) ending on or before October 31, 2016, as promptly as practicable and in any event within 12 months after the Closing Date. The Buyer shall have the right to consent to any proposed VDA which consent shall not be unreasonably withheld, conditioned or delayed. Seller shall provide Buyer with a copy of each VDA, as finally entered into with each relevant Tax Authority and proof of payment of all amounts due pursuant to such VDA no later than 9 months after the Closing Date (assuming a determination has been made by the applicable state in such time period. If Seller has not entered into an effective VDA on or before the date which is 6 months after the Closing Date with the relevant Tax Authority in any of the states set forth below, Seller shall cause the Tax Accountants, to prepare and file appropriate Tax Returns and pay all Sales Taxes imposed on sales made by Seller or any Seller Distributor between [Date TBD in the approved "Plan" (defined below) and October 31, 2016 in each of such state as promptly as practicable and in any event within 90 days after the date which is 96 months after the Closing Date. Seller shall provide a copy of each such Tax Return and reasonable supporting documentation to Buyer not less than 20 days prior to filing each such Tax Return for Buyer's review and comment, and Seller shall make such changes as the Buyer reasonably requests and shall not file such Tax Returns without the Buyer's consent, which consent shall not be unreasonably withheld, conditioned or delayed. Seller shall provide Buyer with a copy of each Tax Return filed

*(as revised at Closing)*

pursuant to this TPA along with proof of payment of all Sales Taxes due with respect thereto no later than 15 days after such Tax Return is filed. The Seller and Buyer shall cooperate in good faith in the process contemplated by this TPA, and each shall have unrestricted access to the Tax Accountants and all materials provided to or produced by the Tax Accountants in connection therewith. The Sellers shall pay (i) all Sales Taxes, interest, penalties and other amounts owing under any VDAs and/or Tax Returns required to be entered into or filed pursuant to this TPA, (ii) all costs and expenses incurred by Seller to the Tax Accountants and any other accountants, counsel or other advisors used by the Sellers in connection the process contemplated by this TPA and (iii) all reasonable costs and expenses incurred by Buyer for any accountants, counsel or other advisors used by Buyer in connection the process contemplated by this TPA (all such amounts, "Sales Tax Obligations"). Upon the entry into an effective VDA or upon filing any Tax Return in accordance with this TPA, and from time to time upon submission by Seller or Buyer to the other of an invoice or other reasonable documentation of costs and expenses that constitute Sales Tax Obligations, the Seller and Buyer shall promptly and in any event within 5 days submit a joint written instruction to the Tax Escrow Agent directing it to disburse from the Tax Escrow Funds to the applicable payee the amount of Sales Tax Obligations due with respect to such VDA, Tax Return or costs and expenses. Within 5 days after the date on which a VDA has become effective or Tax Return has been filed and all Sales Tax Obligations have been paid in full for Seller and/or every Seller Distributor in every jurisdiction set forth in this TPA and the Seller has provided a copy of each such VDAs and Tax Returns, along with proof of any payments required with respect thereto, to Buyer, the Seller and Buyer shall submit a joint written instruction to the Tax Escrow Agent directing it to disburse any remaining Tax Escrow Funds to the Seller.  For avoidance of doubt, this Agreement shall cease to apply to the Georgia state and local taxes describe herein when Seller receives Tax Clearance Letters from the Georgia Department of Revnue indicated payment in full of the taxes specified in the application filed by Seller, a copy of which has been furnished to Buyer.

Seller shall not contact any person that was a customer of Seller or is a customer of Buyer or any of its affiliates with respect to any Sales Taxes or the process contemplated hereby (including for purposes of seeking any payment with respect to any Sales Taxes or requesting any resale or similar certificate or other documentation relating to Sales Taxes) without the prior written consent of the Buyer, which consent shall not be unreasonably withheld, conditioned or delayed.

Seller shall maintain its corporate existence for the duration of this TPA, and until the Sales Tax Obligations hereunder are resolved.

Seller and Buyer agree that the period for the resolution of the unpaid Sales Taxes under this TPA shall expire on the date specified in the approved Plan, with the understanding being that the expiration date shall be in accordance with the Target (defined below) of the Plan..

~~The requirement to enter into a execution of any VDA under this TPA shall be determined based upon a the factual and legal analysis basis that it is more likely than not that sales tax should have been collected and remitted in the identified states and that the amount of the taxes that would be due justifies the cost of filing the VDA.~~



( As revised
   at Closing )

"States" which are subject to this TPA: **A reasonable plan listing the States to be approached under this TPA shall be proposed by the Tax Accountants promptly after Closing, and shall be subject to Buyer's reasonable approval (the "Plan"); provided, that the "Target" for a reasonable Plan is that it must be reasonably designed to** ~~address~~ satisfy ~~of~~ at least **90%** ~~or more~~ **of Seller's appropriately estimated Sales Tax Obligations as of Closing.**

———

(as revised
at Closing)

Following the Closing Date of the APA, Seller and Buyer shall work cooperatively to
identify the extent of the unpaid tax issues, gather and copy the documents necessary to
expeditiously and  effectively resolve those issues, for the post-Closing resolution process.


**WILSON SPORTING GOODS CO.**

By: _____

Name: David McKirdy

Title: Corporate Counsel


**EVOSHIELD, LLC**

By: _____

Name: JAMES M VAN ALSTYNE

Title: PRESIDENT

## Schedule 13 – Non-Competition Agreements

See attached Non-Competition Agreement to assignment:

- Schedule 13.1: Mike Van Alstyne Non-Competition Agreement

- Schedule 13.2: Russ Allen Non-Competition Agreement

- Schedule 13.3: Evoshield LLC Non-Competition Agreement

EvoShield initials: _VA____

Wilson initials:_____

## Schedule 13.1 – Non-Competition Agreement

### NON-COMPETITION AGREEMENT – MICHAEL VAN ALSTYNE

This Non-Competition Agreement (this "NCA") is made between Michael Van Alstyne ("Van Alstyne") and Wilson Sporting Goods Co. ("Wilson"), as of the Closing Date of the Asset Purchase Agreement ("APA") between Wilson and EvoShield, LLC ("EvoShield"), to which this NCA is attached.

1.  **Non-Competition.**  In consideration of the payment of Two Hundred and Fifty Thousand dollars ($250,000) by Wilson to Van Alstyne on the Closing Date, Van Alstyne agrees that, during the period beginning on the Closing Date and ending eighteen (18) months after the Closing Date (the "Term"), he will not, either directly or indirectly:

(a) make, offer for sale, sell, and/or import equipment to be used for protection of arms, elbows, wrists, legs, knees, ankles, feet, and/or hands, for baseball and/or softball players, except as a retailer of third party products which are not made or sourced by such retailer or its affiliates;

(b) make, offer for sale, sell, and/or import protective equipment which uses a technology, similar to EvoShield's "Gel to Shell" technology, for custom fitting protective equipment for any sport, except as a retailer of third party products which are not made or sourced by such retailer or its affiliates;

(c) have dealings with Bruce Parker and/or his affiliates, employees, suppliers, consultants, vendors or other representatives regarding a technology, similar to EvoShield's "Gel to Shell" technology, for custom fitting protective equipment for any sport;

(d) request or advise any current customer, or any supplier, consultant, vendor or other representative of EvoShield, to withdraw, curtail or cancel any of its business or relations regarding the EvoShield-branded products; or disparage the EvoShield brand or product line.

2.  **Legalities.**  If Van Alstyne engages in any act in violation of the provisions of Section 1 he or it agrees that Wilson shall be entitled to seek, in addition to such other remedies and damages as may be available, injunctive relief. If any provision of this NCA is determined by legal process to be overbroad, unenforceable, invalid, or contrary to public policy, the applicable court or arbitrator shall have the authority to make an equitable adjustment to the provisions of this NCA with the view to effecting, to the greatest extent possible, the original purpose and intent of the provisions of Section 1, including the maximum duration, geographic area and scope of restriction and other limitations permitted by applicable law. The governing law for this NCA shall be the law of the State of _____.  Van Alstyne agrees that the payment of $250,000 on the Closing Date satisfies his $100,000 Bonus Payment under section 3.a and any severance obligations under his Executive Employment Agreement dated March 16, 2016.

AGREED:

By: _____

Name: Michael Van Alstyne

Date: _10-30-16_____

Wilson Sporting Goods Co.

By: _____

Title: _____

Date: _____

<u>Schedule 13.2 – Non-Competition Agreement</u>

## NON-COMPETITION AGREEMENT – RUSS ALLEN

This Non-Competition Agreement (this "NCA") is made between Russ Allen ("Allen") and Wilson Sporting Goods Co. ("Wilson"), as of the Closing Date of the Asset Purchase Agreement ("APA") between Wilson and EvoShield, LLC ("EvoShield"), to which this NCA is attached.

1.    <u>Non-Competition.</u> In consideration of the payment of One Hundred Thousand dollars ($100,000) by Wilson to Allen on the Closing Date, Allen agrees that, during the period beginning on the Closing Date and ending eighteen (18) months after the Closing Date (the "Term"), he will not, either directly or indirectly:

(a) make, offer for sale, sell, and/or import equipment to be used for protection of arms, elbows, wrists, legs, knees, ankles, feet, and/or hands, for baseball and/or softball players, except as a retailer of third party products which are not made or sourced by such retailer or its affiliates;

(b) make, offer for sale, sell, and/or import protective equipment which uses a technology, similar to EvoShield's "Gel to Shell" technology, for custom fitting protective equipment for any sport, except as a retailer of third party products which are not made or sourced by such retailer or its affiliates;

(c) have dealings with Bruce Parker and/or his affiliates, employees, suppliers, consultants, vendors or other representatives regarding a technology, similar to EvoShield's "Gel to Shell" technology, for custom fitting protective equipment for any sport;

(d) request or advise any current customer, or any supplier, consultant, vendor or other representative of EvoShield, to withdraw, curtail or cancel any of its business or relations regarding the EvoShield-branded products; or disparage the EvoShield brand or product line.

2.    <u>Legalities.</u> If Allen engages in any act in violation of the provisions of Section 1 he or it agrees that Wilson shall be entitled to seek, in addition to such other remedies and damages as may be available, injunctive relief. If any provision of this NCA is determined by legal process to be overbroad, unenforceable, invalid, or contrary to public policy, the applicable court or arbitrator shall have the authority to make an equitable adjustment to the provisions of this NCA with the view to effecting, to the greatest extent possible, the original purpose and intent of the provisions of Section 1, including the maximum duration, geographic area and scope of restriction and other limitations permitted by applicable law. The governing law for this NCA shall be the law of the State of Delaware. Allen agrees that the payment of $100,000 on the Closing Date satisfies his $100,000 bonus payment for the Closing on the APA and any severance obligations under his Executive Employment Agreement dated September 17, 2015.

AGREED:

By: _____

Name: Russ Allen

Date: _10/27/16._

Wilson Sporting Goods Co.

By: _____

Title: _GENERAL COUNSEL_

Date: _OCTOBER 27, 2016_

APPROVED BY SELLER AT CLOSING: _____

NAME : _James M Van Alstyne_

DATE : _10/31/16_

Payment Information:

    Richard Russell Allen
    E*Trade Account: ███████████
    Routing: ████████████

### Schedule 13.3 – Non-Competition Agreement

## NON-COMPETITION AGREEMENT – SELLER

This Non-Competition Agreement (this "NCA") is made as of the Closing Date of the Asset Purchase Agreement ("APA") between Wilson Sporting Goods Co. and EvoShield, LLC, to which this NCA is attached. Capitalized terms not defined herein shall have the meaning given to them in the APA.

1.  **Non-Competition.** In consideration of the payment of the Purchase Price by Buyer to Seller, Seller agrees that, during the period beginning on the Closing Date and ending three years after the Closing Date, it will not, either directly or indirectly:

(a) make, offer for sale, sell, and/or import equipment to be used for protection of arms, elbows, wrists, legs, knees, ankles, feet, and/or hands, for baseball and/or softball players;

(b) make, offer for sale, sell, and/or import protective equipment which uses a technology, similar to the "Gel to Shell" technology developed and sold by Seller, for custom fitting protective equipment for any sport;

(c) have dealings with Bruce Parker and/or his affiliates, employees, suppliers, consultants, vendors or other representatives regarding a technology, similar to the "Gel to Shell" technology developed and sold by Seller, for custom fitting protective equipment for any sport;

(d) request or advise any current customer, or any supplier, consultant, vendor or other representative of Seller, to withdraw, curtail or cancel any of its business or relations regarding the EvoShield-branded products; or disparage the EvoShield brand or product line.

2.  **Legalities.** If Seller engages in any act in violation of the provisions of Section 1, it agrees that Wilson shall be entitled to seek, in addition to such other remedies and damages as may be available, injunctive relief. If any provision of this NCA is determined by legal process to be overbroad, unenforceable, invalid, or contrary to public policy, the applicable court or arbitrator shall have the authority to make an equitable adjustment to the provisions of this NCA with the view to effecting, to the greatest extent possible, the original purpose and intent of the provisions of Section 1, including the maximum duration, geographic area and scope of restriction and other limitations permitted by applicable law. The governing law for this NCA shall be the law of the State of Delaware.

AGREED:

Wilson Sporting Goods Co.

By: _____

Title: GENERAL COUNSEL

Date: OCTOBER 27, 2016

EvoShield, LLC

By: _____

Title: PRESIDENT

Date: OCTOBER 28, 2016